## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OKLAHOMA

In re:                                          )
                                                )
OKLAHOMA FORGE, LLC, d/b/a                       )
OKLAHOMA FORGE, INC                              )           Case No. 24-11060-T
                                                )           Chapter 11
                                                )
            Debtor.                              )

### DEBTOR'S APPLICATION, ON BEHALF OF CROWE & DUNLEVY, P.C., COUNSEL FOR DEBTOR, FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES, WITH BRIEF IN SUPPORT, AND NOTICE OF OPPORTUNITY FOR HEARING

### NOTICE OF OPPORTUNITY FOR HEARING

**Your rights may be affected. You should read this document carefully and consult your attorney about your rights and the effect of this document.** If you do not want the Court to grant the requested relief, or you wish to have your views considered, you must file a written response or objection to the requested relief with the Clerk of the United States Bankruptcy Court for the Northern District of Oklahoma, 224 South Boulder, Tulsa, Oklahoma 74103 no later than 21 days from the date of filing of this request for relief. You should also serve a file-stamped copy of your response or objection to the undersigned movant/movant's attorney [and others who are required to be served] and file a certificate of 12 service with the Court. If no response or objection is timely filed, the Court may grant the requested relief without a hearing or further notice. **The 21-day period does not include the three (3) days allowed for mailing provided for in Fed. R. Bankr. P. 9006(f).**

Oklahoma Forge LLC, LLC *dba* Oklahoma Forge, Inc. ("Debtor") hereby submits this application (the "First Interim Application" or the "Application") for entry of an order, substantially in the form attached hereto as Exhibit 1 (the "Proposed Order"), pursuant to sections 330(a), 331, and 503(b) of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") and rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), allowing and awarding interim compensation and reimbursement of expenses incurred by Crowe & Dunlevy, P.C. ("Crowe & Dunlevy") for the period commencing

November 22, 2024, through June 5, 2025 (the "First Application Period"). In support of this Application, the Debtor respectfully states as follows:

**BRIEF IN SUPPORT**

**Background**

1.      Debtor is an independent operator of a metal forge that was founded in 1957. The Debtor owns the equipment and other personal property necessary to operate the metal forge business but leases and does not own the real property where the facility is located.  The real property is owned by Store Master Funding XIV, an affiliate of Store Capital, LLC ("Store Capital") and leased to the Debtor for $37,410.83 per month.  The Debtor has not made a lease payment since October 1, 2023.  Store Capital and its affiliate have no affiliation with the Debtor.

2.      Debtor is shut down and not operating due to the lack of cash or other liquidity. Debtor made the decision to shut down after suffering significant losses in 2022 and 2023.

3.      On August 16, 2024 [Dkt. 1] (the "Petition Date"), a petition for involuntary relief under chapter 7 was filed against the Debtor and, on November 22, 2024, an Agreed Order Converting Chapter 7 Case to a Case Under Chapter 11 was entered by the Court [Dkt. 60].

4.      The Debtor continues to manage its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      Additional factual background relating to the Debtor's business and the commencement of this Chapter 11 Case is set forth in detail in the three separate Declarations of James J. Connor, filed in this case at Docket Numbers 91, 216 and 339 together with the three separate Declarations of David R. Payne filed in this case at Docket Numbers 116, 233, and 337 (collectively, the "Declarations").

**Facts Specific to the Relief Requested**

6.      On November 20, 2024, Debtor filed its *Application for Order Pursuant to § 327(A) Authorizing the Employment and Retention of Crowe & Dunlevy as General Bankruptcy and Litigation Counsel for Debtor* (the "<u>Employment Application</u>") [Dkt. No 48]. On December 12, 2024, the Court granted the Employment Application (the "<u>Employment Order</u>"). [Dkt. No. 88].

7.      Since the Petition Date, Crowe & Dunlevy has provided valuable legal services to Debtor and its estate at the rates specified in the Employment Application.

8.      As of the filing of this First Interim Application, Debtor has cash on hand sufficient to pay the amounts sought by this application. Debtor presently has not accrued any unpaid administrative expenses except for non-delinquent ordinary course obligations arising from its normal operations. No agreement exists under which Crowe & Dunlevy has agreed to share compensation or reimbursement with any other person.

**Relief Requested**

9.      By this First Interim Application, Debtor seeks the allowance, on an interim basis, of an administrative claim on behalf of Crowe & Dunlevy for legal services rendered and expenses advanced by it, in the amounts of $239,916.50 and $18,342.72, respectively, pursuant to Bankruptcy Code sections 330, 331, and 503(b) and Bankruptcy Rules 2014(a) and 2016. Debtor also seeks authorization to pay Crowe & Dunlevy the aforementioned compensation and reimbursement.

**Basis for Relief**

10.     Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of Section 330 of the Bankruptcy Code to govern the Court's award of such compensation. *See* 11 U.S.C. § 331. Section 330 of the

Bankruptcy Code provides that a court may award a professional employed under Section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under Chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including–
>
> > (A)  the time spent on such services;
> >
> > (B)  the rates charged for such services;
> >
> > (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> >
> > (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> >
> > (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> > (F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

11.    The settled method for determining reasonable attorneys' fees and expenses in federal courts is the "lodestar" method: multiplying reasonable hourly rates by the number of hours reasonably expended. *See, e.g.*, *Rubner & Kutner, P.C. v. United States Trustee* (*In re Lederman Enters., Inc.*), 997 F.2d 1321, 1323 (10th Cir. 1993). The lodestar may be adjusted on the consideration of additional factors and circumstances, including: (1) the time and labor

required; (2) the novelty and complexity of the issues presented; (3) the skill required to properly perform the legal services rendered; (4) preclusion of other employment due to acceptance of the engagement; (5) customary fee charges for like work; (6) whether the fee is fixed or contingent; (7) time limitations imposed by circumstances or the client; (8) the amount in controversy and results obtained; (9) the experience, reputation and ability of counsel; (10) the undesirability of the case; (11) the nature and length of the professional relationship between counsel and client; and (12) fee awards in similar cases. *See, e.g.*, *In re Miniscribe Corp.*, 309 F.3d 1234, 1243-44 (10th Cir. 2002) (applying factors set out in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974)).

12.     In the instant case, Crowe & Dunlevy respectfully submits that the factors applicable to this Chapter 11 Case are met. The services and expenses for which Crowe & Dunlevy seeks compensation are the actual fees and expenses incurred that were necessary for and beneficial to Debtor.

13.     As to its expenses, the expenses billed are both reasonable and economical and were principally incurred for the payment of filing fees, administrative costs, and legal research needs. The amounts charged are the same as those customarily charged to non-bankruptcy clients and any in-house expenses are believed to reflect the actual costs thereof and are not considered non-reimbursable overhead. The expenses charged are described in further detail on the invoice attached hereto as Exhibit 2.

14.     As to its fees, Crowe & Dunlevy submits that each of the above-referenced factors are met, and that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to Debtor.

15.     Specifically, the rates charged are the rates that were set forth in Crowe &
Dunlevy's Employment Application and approved by the Court in the Employment Order. These
rates are commensurate with rates charged by similarly positioned professionals in and around the
Tulsa, Oklahoma region for matters of like complexity and consequence.

16.     As explained in its Employment Application, Crowe & Dunlevy is a full-
service law firm possessing the experience and expertise in areas such as bankruptcy law, real
estate transactions, secured finance, corporate law, and litigation, which have been implicated and
required by the complexities of this Chapter 11 Case. Crowe & Dunlevy's unique experience and
skill has provided significant value and results to Debtor and its estate that may not otherwise have
been achieved through the use of less experienced professionals.

17.     Moreover, Crowe & Dunlevy has employed careful discretion to engage in
only those activities which are necessary and provide meaningful value to the Debtor and its estate.
In doing so, it has also attempted to assure that tasks are performed efficiently and that there is no
duplication of services rendered. Therefore, in instances where more than one professional
participated in any task, each professional's participation was necessary to the performance of the
task for which he or she was individually responsible.

18.     Some of the work performed related to, for example, the following
activities:

    a.  advising Debtor with respect to its powers and duties as a debtor and
debtor-in-possession;

    b.  preparing and filing Debtor's consent to entry of an order for relief and
motion to convert this case to a case under Chapter 11;

    c.  preparation of Debtor's Schedules and Statement of Financial Affairs;

    d.  preparing and filing Debtor's First Day Motions to facilitate Debtor's
ability to maintain its day-to-day operations by, among other things,

employment of professionals, limit notice, and obtain post-petition financing;

e. attending meetings such as the 11 U.S.C. § 341(a) Meeting of Creditors, and;

f. responding to discovery requests from Ellwood Group, Inc. including the review of 22,066 documents and 2,427 emails plus the preparation for and representation of the Debtor's representative Mr. Connor at his deposition;

g. working closely with various stakeholders (internal and external), including counterparties, to maximize the value of the estate by preparation, filing, prosecution in contested hearings and obtaining entry of multiple orders to facilitate and ultimately approve the sale of substantially all of the Debtor's assets.

19. The work each professional performed is described in further detail on an invoice attached hereto as Exhibit 2.

20. There are time entries in some of the Exhibits which are denoted as "No Charge." In each of these instances, no fees are sought for this work even though actual work was done and the Estate benefited from such work. For example, all time for inter-office meetings between attorneys of the firm are charged only for one of the attorneys participating in the meeting and the time for the other attorneys is shown as a "No Charge" item so that compensation is not requested. If this case were not in a Chapter 11 all of this time would be billed to the client. In addition, the hourly rates charged for all attorneys are less than they charge their clients in cases where no fee application is required. All firm employees, whether lawyer or paralegal, are instructed to record only the actual time expended. All time entries were reviewed prior to the filing of this application and several hours of unproductive or time for which this Court typically does not allow compensation was deleted.

21. In addition to the time shown as "No Charge," Crowe & Dunlevy has determined that an overall voluntary reduction of 5% is reasonable in this case and have applied such reduction to the overall fees requested in this case.

22. Debtor has been given the opportunity to review this First Interim Application, and counsel for Debtor is authorized to state that Debtor has approved this application.

## Jurisdiction

23. The Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334 and rule 84-1(a)(1)of the Local Civil Rules of the United States District Court for the Northern District of Oklahoma. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue for purposes of considering this Application is proper in the Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested herein are sections 330(a), 331, and 503(b) of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016.

## Notice

24. Notice of this Application has been provided to the Official Matrix and to any party in interest that has requested notices under Bankruptcy Rule 2002. Debtor submits that, in light of the nature of the relief requested, no other or further notice need be provided.

## Conclusion

WHEREFORE, Debtor respectfully requests that the Court (a) enter the Proposed Order awarded on an interim basis as reasonable attorneys' fees to Crowe & Dunlevy for the services rendered in this case as compensation in the amount of $239,916.50; that Crowe & Dunlevy be allowed out-of-pocket expenses in the amount of $18,342.72, of which no part has been paid for a total amount requested but unpaid of $258,259.22 as an allowed administrative

claim herein and authorize the Debtor to pay such claims immediately upon allowance and (b) grant such other and further relief as is just and proper.

Respectfully submitted,

s/Mark A. Craige
Mark A. Craige, OBA #1992
Alexander Sokolosky, OBA #33614

-Of the Firm-

CROWE & DUNLEVY
A Professional Corporation
222 North Detroit Avenue
Suite 600
Tulsa, OK 74120
(918) 592-9800
(918) 592-9801 (Facsimile)
mark.craige@crowedunlevy.com
alex.sokolosky@crowedunlevy.com

*Attorneys for Oklahoma Forge, LLC,*
*Debtor In Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| OKLAHOMA FORGE, LLC, d/b/a | ) | |
| OKLAHOMA FORGE, INC | ) | Case No. 24-11060-T |
| | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**ORDER GRANTING DEBTOR'S APPLICATION FOR ALLOWANCE AND**
**PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES TO CROWE & DUNLEVY, P.C.**

Upon the First Interim Application (the "First Interim Application" or the "Application")[1] of Oklahoma Forge LLC, LLC dba Oklahoma Forge, Inc. ("Debtor"), as debtor-in-possession in the above-referenced chapter 11 case, for entry of an order (this "Order"), under sections 330, 331, and 503(b) of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016, authorizing payment to Crowe & Dunlevy, P.C. ("Crowe & Dunlevy"); and this Court having jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334 and rule 84-1(a)(1) of the Local Civil Rules of the United States District Court for the Northern District of Oklahoma; and venue of this Chapter 11 Case and the Application in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that the Application was filed on June 17, 2025 and contemporaneously served, and that the response deadline to the Application expired on July 11, 2025; and objections (if any) to the Application having been withdrawn, resolved or overruled on the merits; and this Court finding that proper and adequate notice of the Application and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Bankruptcy Rules of the United

---

[1] All defined terms shall have the meaning ascribed to them in the Application unless otherwise defined herein.

1

**EXHIBIT**
**1**

States Bankruptcy Court for the Northern District of Oklahoma, and that, except as otherwise ordered herein, no other or further notice is necessary; and a hearing, if requested, having been held to consider the relief requested in the Application and upon the record of any such hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief sought in the Application is in the best interests of Debtor, its estate, its creditors and all other parties-in-interest; and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Application is GRANTED as set forth herein;

2. Crowe & Dunlevy is awarded an administrative claim for compensation and reimbursement in the following amounts: (i) $239,916.50 compensation for services rendered, and (ii) $18,342.72 in expense reimbursement;

3. Debtor is authorized to pay Crowe & Dunlevy the aforementioned compensation and reimbursement, and is empowered to take all other actions necessary to implement the relief granted in this Order;

4. This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Application or the implementation of this Order.

5. Debtor shall effectuate service of this Order on all interested parties.

IT IS SO ORDERED.

###

Approved for Entry:

*s/ Mark A. Craige*
Mark A. Craige, OBA #1992
Alexander Sokolosky, OBA #33614

-Of the Firm-

CROWE & DUNLEVY
222 North Detroit Avenue, Suite 600
Tulsa, OK 74120
(918) 592-9800
(918) 592-9801 (Facsimile)
mark.craige@crowedunlevy.com
alex.sokolosky@crowedunlevy.com

*Attorneys for Oklahoma Forge, LLC*

Beg Date: 11/22/2024
End Date: 06/05/2025

| Client # | 51606 | | Oklahoma Forge LLC |
|---|---|---|---|
| Matter # | 00802 | | Post Petition Fees |

## DESCRIPTION OF FEES

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 11/22/2024 | 0.10 | 59.50 | Telephone call with Adam Bode regarding order for relief and order converting case |
| MAC | 11/22/2024 | 0.50 | 297.50 | Review and finalize Matrix, then export to .txt from BestCase and upload 147 creditors to court |
| MAC | 11/25/2024 | 0.10 | 59.50 | Telephone call with clerk regarding need to file amended verification of creditor list |
| MAC | 11/25/2024 | 0.30 | 178.50 | Prepare and file amended verification of creditor list |
| MAC | 11/25/2024 | 0.10 | 59.50 | Email exchange with attorneys for FRG regarding DIP loan |
| MAC | 11/26/2024 | 0.20 | 119.00 | Email exchange with Karen Walsh regarding set up IDI and data needed |
| MAC | 11/26/2024 | 0.20 | 119.00 | Email exchange with client team regarding IDI and forms |

EXHIBIT
2

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | needed also set up date |
| MAC | 11/26/2024 | 0.20 | 119.00 | Review 341 notice, then email to client to confirm they are available on 12/23 |
| MAC | 11/26/2024 | 0.50 | 297.50 | Prepare draft schedules and statement of financial affairs, then email to client team for input and revision |
| MAC | 11/27/2024 | 0.20 | 119.00 | Email exchange with Karen Walsh, USTe and Jim Connor (client rep) to set up IDI |
| MAC | 11/27/2024 | 0.40 | 238.00 | Email exchange with client team regarding status and efforts to get the Store Capital/FRG deal in place on the real estate so we can move forward with the DIP loan |
| MAC | 12/04/2024 | 0.40 | 238.00 | Teams call with attorneys for FRG regarding DIP loan, sale motion, updated budget, Chubb checks and status on store capital sale of real estate to FRG |
| MAC | 12/04/2024 | 0.30 | 178.50 | Email exchange with counsel for FRG regarding final version of DIP loan order |
| MAC | 12/04/2024 | 0.90 | 535.50 | Final review and editing of DIP loan order |
| MAC | 12/04/2024 | 0.50 | 297.50 | Conference call with client team and David Payne's team regarding completion of schedules, SOFA and initial report |
| MAC | 12/04/2024 | 0.20 | 119.00 | Email exchange with counsel for FRG regarding DIP loan motion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 12/04/2024 | 0.50 | 297.50 | Revise, edit and finalize DIP loan motion. |
| MAC | 12/04/2024 | 0.10 | 59.50 | Email exchange with FRG counsel regarding security agreement for DIP loan |
| MAC | 12/04/2024 | 0.30 | 178.50 | Revise, edit and finalize settlement agreement for DIP loan |
| MAC | 12/04/2024 | 0.20 | 119.00 | Telephone call with court staff regarding hearing dates for DIP loan motion |
| MAC | 12/04/2024 | 0.40 | 238.00 | Revise and edit applicaiton for hearing on DIP loan motion and order, then email to FRG counsel for comment |
| MAC | 12/04/2024 | 0.50 | 297.50 | Review draft initial report from client, then edit and return to client for additional information |
| MAC | 12/04/2024 | 0.30 | 178.50 | Telephone call with Jim Mies regarding revised budget for DIP loan order |
| MAC | 12/04/2024 | 0.10 | 59.50 | Create Word version of schedules and SOFA from BestCase, then email to client for input |
| MAC | 12/04/2024 | 0.30 | 178.50 | Finalize DIP loan motion and proposed order, then electronically file with court |
| MAC | 12/04/2024 | 0.10 | 59.50 | Email copy of filed DIP loan motion and proposed order to counsel for FRG |
| MAC | 12/04/2024 | 0.10 | 59.50 | Email exchange with FRG counsel regarding pro hac vice admission and local counsel |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| AS | 12/05/2024 | 0.10 | 33.00 | Review and approve entry of appearance for filing |
| MAC | 12/05/2024 | 0.50 | 297.50 | Finalize and file applicaiton and order for hearing on DIP loan motion |
| MAC | 12/05/2024 | 0.10 | 59.50 | Email exchange with USTe regarding hearing dates and objections to DIP loan; send Word version of DIP order |
| MAC | 12/05/2024 | 0.20 | 119.00 | Telephone call with court staff regarding hearing dates for DIP loan; need to do interim and final hearings, so need to revise order |
| MAC | 12/05/2024 | 0.30 | 178.50 | Prepare revised order (two versions, one with one objection deadline and the other with 2 objection deadlines), then submit to court for entry |
| MAC | 12/05/2024 | 0.10 | 59.50 | Follow-up call with court staff regarding revised, proposed order |
| MAC | 12/05/2024 | 0.50 | 297.50 | Review court's order setting interim and final hearings, then supervise mailing |
| MAC | 12/05/2024 | 1.00 | 595.00 | Work on initial report |
| MAC | 12/05/2024 | 0.30 | 178.50 | Email exchange with client team regarding questions about the initial report, DIP accounts, insurance and budget |
| MAC | 12/05/2024 | 0.20 | 119.00 | Telephone call with USTE regarding DIP accounts and pro hac vice admission for lender's counsel |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 12/06/2024 | 0.20 | 119.00 | Email exchange with Jim Connor regarding completion of schedules and statement of financial affairs due today; he cannot get it done due to his wife in ER |
| MAC | 12/06/2024 | 0.30 | 178.50 | Prepare motion and order for extension of time to file schedules and statement of financial affairs, then file same |
| MAC | 12/06/2024 | 2.00 | 1190.00 | Draft, edit and revise sale motion and order |
| MAC | 12/06/2024 | 0.50 | 297.50 | Telephone call with David Payne regarding declarations in support of DIP loan and sale motion as well as case overview and status |
| MAC | 12/06/2024 | 0.50 | 297.50 | Finalize initial report, then send to Jim Connor to sign |
| MAC | 12/06/2024 | 0.30 | 178.50 | Telephone call with Jim Mies regarding revised budget |
| MAC | 12/09/2024 | 1.00 | 595.00 | Attend (via Teams) initial debtor interview by USTe |
| MAC | 12/09/2024 | 0.30 | 178.50 | Telephone call with client team regarding items requested by USTe at IDI |
| MAC | 12/09/2024 | 0.20 | 119.00 | Review documents, then email attachment L from initial report to USTe |
| AS | 12/10/2024 | 0.50 | 165.00 | Revise and edit application to employ David Payne and order granting same; draft email to David Payne regarding same |
| AS | 12/10/2024 | 0.20 | 66.00 | Finalize and file application to employ David Payne, affidavit |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | in support, and order granting same |
| MAC | 12/10/2024 | 0.80 | 476.00 | Review and edit revised draft sale motion received from FRG's counsel |
| MAC | 12/10/2024 | 0.90 | 535.50 | Review and edit revised draft sale order received from FRG's counsel |
| MAC | 12/10/2024 | 0.70 | 416.50 | Conference call with FRG counsel to go over the sale motion and order in detail |
| MAC | 12/10/2024 | 0.10 | 59.50 | Email exchange with client regarding Connor declaration |
| MAC | 12/10/2024 | 0.10 | 59.50 | Email exchange with client regarding revised budget and contact information for the parties who came to visit the property during the marketing |
| MAC | 12/10/2024 | 0.20 | 119.00 | Email exchange with client regarding certificate of insurance regarding casualty loss; review certificate, then email to USTe |
| MAC | 12/10/2024 | 0.30 | 178.50 | Review and approve for filing the application, affidavit and order to employ David Payne |
| MAC | 12/11/2024 | 0.10 | 59.50 | Email exchange with FRG counsel regarding sale motion, order, notice to interested buyers, and demand letter for chubb checks |
| MAC | 12/11/2024 | 0.20 | 119.00 | Email exchange with client regarding notice details for those parties who visited the property with an interest in buying |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 12/11/2024 | 0.30 | 178.50 | Review USTe limited objection to the motion to limit notice, then prepare a proposed agreed order resolving the same |
| MAC | 12/11/2024 | 0.40 | 238.00 | Review and edit revised sale motion and order |
| MAC | 12/11/2024 | 0.30 | 178.50 | Email exchange with client and FRG attorneys regarding updated DIP loan budget |
| MAC | 12/11/2024 | 0.90 | 535.50 | Email exchange with client team regarding information for schedules and statement of financial affairs and incorporate into BestCase drafts |
| MAC | 12/12/2024 | 0.40 | 238.00 | Prepare for hearing on motion to limit notice |
| MAC | 12/12/2024 | 0.20 | 119.00 | Finalize order granting application to limit notice, then email to court |
| MAC | 12/12/2024 | 1.50 | 892.50 | Court appearance regarding application to limit notice; our case was down docket from two other cases that took a lot of time; motion granted. |
| MAC | 12/12/2024 | 0.40 | 238.00 | Meet with Kamran Momeni after hearing to discuss the hearing next week on the DIP loan and the sale motion we will be filing later today |
| MAC | 12/12/2024 | 1.40 | 833.00 | Revise and finalize sale motion, proposed order and asset purchase agreement, then e-file with court |
| MAC | 12/12/2024 | 0.50 | 297.50 | Application and order setting |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | hearing on sale motion; e-file with court and submit order |
| MAC | 12/12/2024 | 0.30 | 178.50 | Multiple email exchange with attorneys for Buyer/DIP lender regarding sale motion, hearing date and notice |
| MAC | 12/12/2024 | 0.30 | 178.50 | Supervise mailing of sale motion, order setting hearing, order limiting notice, order granting motion to employ DR Payne and order granting motion to employ Crowe and Dunlevy |
| MAC | 12/13/2024 | 0.30 | 178.50 | Telephone call with Karen Walsh regarding questions about the Interim DIP loan |
| MAC | 12/13/2024 | 0.80 | 476.00 | Review and finalize interim DIP loan order |
| MAC | 12/13/2024 | 0.30 | 178.50 | Review and finalize witness and exhibit list for interim DIP loan |
| MAC | 12/13/2024 | 0.50 | 297.50 | Finalize documents to identify exhibits, then organize same |
| MAC | 12/13/2024 | 0.20 | 119.00 | Finalize and filed witness and exhibit list for interim DIP loan hearing |
| MAC | 12/13/2024 | 0.50 | 297.50 | Multiple emails with client team regarding edits to schedules and SOFA |
| MAC | 12/13/2024 | 1.50 | 892.50 | Detailed review and editing of schedules and SOFA; send final to client team for review |
| MAC | 12/13/2024 | 0.70 | 416.50 | Conference call with client team to go over schedules and SOFA; agreed on final version; |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | client will sign and return |
| MAC | 12/13/2024 | 0.50 | 297.50 | Finalize and file schedules and SOFA |
| MAC | 12/13/2024 | 0.60 | 357.00 | Telephone call with attorneys for FRG regarding discuss the interim DIP loan hearing, witnesses, exhibits and logistics |
| MAC | 12/13/2024 | 0.80 | 476.00 | Payne declaration |
| MAC | 12/16/2024 | 0.30 | 178.50 | Initial review of objection to DIP loan by USTE, email the lender's counsel |
| MAC | 12/16/2024 | 0.30 | 178.50 | Initial review of objection to DIP loan and witness and exhibit lists filed by petitioning creditors, then email to lender's counsel; schedule call to review |
| MAC | 12/16/2024 | 0.30 | 178.50 | Email exchange with client team regarding identify correct form for MOR; locate correct form, then email to client team |
| MAC | 12/16/2024 | 0.20 | 119.00 | Supplemental COS for Interim DIP loan to show the motion and order for hearing were mail to the full matrix and emailed to parties who expressed an interest in the Debtor's assets and come for a site visit |
| MAC | 12/16/2024 | 0.00 | 0.00 | Cover sheet for proposed interim DIP loan order clean and redline; file with court; several clerical errors were made and correct (NO CHARGE) |
| MAC | 12/16/2024 | 1.00 | 595.00 | Detailed review of objection |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | DIP loan by Elwood |
| MAC | 12/16/2024 | 0.30 | 178.50 | Detailed review of USTE objection to interim DIP loan. |
| MAC | 12/16/2024 | 0.90 | 535.50 | Teams call with attorneys for FRG, buyer and DIP lender regarding how to address the two objections; agreed on game plan |
| MAC | 12/16/2024 | 1.20 | 714.00 | Teams call with client team to discuss testimony and response to the two objections |
| MAC | 12/16/2024 | 1.40 | 833.00 | Draft and edit hearing outline including detailed testimony to present in response to the two objections to the DIP loan; email to client team |
| MAC | 12/17/2024 | 0.50 | 297.50 | Telephone call with David Payne regarding discuss his testimony and completing his declaration |
| MAC | 12/17/2024 | 0.90 | 535.50 | Edit and finalize David Payne declaration; multiple emails with David to confrim edits |
| MAC | 12/17/2024 | 0.20 | 119.00 | Create PDF of Payne declaration with exhibits, then file with the court |
| MAC | 12/17/2024 | 0.40 | 238.00 | Telephone call with FRG attorneys regarding go over hearing outline and prepare for hearing tomorrow on DIP loan |
| MAC | 12/17/2024 | 1.80 | 1071.00 | DIP loan motion, objections, declarations and exhibits, the finish hearing outline, questions and arguments |
| MAC | 12/17/2024 | 0.20 | 119.00 | Regarding final budget form. |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 12/17/2024 | 0.40 | 238.00 | Master service list |
| MAC | 12/17/2024 | 0.20 | 119.00 | Prepare cover sheet for master service list, then filed with court |
| MAC | 12/17/2024 | 0.20 | 119.00 | Email exchange with client team regarding determination of amount of money needed to have unencumbered funds ($4.8MM) |
| MAC | 12/18/2024 | 1.00 | 595.00 | Finish preparation for interim DIP loan hearing |
| MAC | 12/18/2024 | 0.50 | 297.50 | Meet with Jim Connor to go over his testimony for the interim DIP loan hearing today |
| MAC | 12/18/2024 | 0.50 | 297.50 | court appearance regarding interim DIP loan hearing; adjourned to negotiate agreement |
| MAC | 12/18/2024 | 3.00 | 1785.00 | Meet with attorneys for USTe, Forge Resource Group, Ellwood, Metro Machine, Loeb, Pathward and Store Capital to negotiate a revised Interim DIP loan agreement; deal made |
| MAC | 12/18/2024 | 0.30 | 178.50 | Reconvened hearing on Interim DIP loan to announce agreement on the record |
| MAC | 12/18/2024 | 0.30 | 178.50 | Meet with Jim Connor after the hearing to discuss new deal |
| MAC | 12/18/2024 | 2.00 | 1190.00 | Meet with Steve Moriarty at my office; go over existing draft interim DIP order to revised and edit to capture the new deal; markup edits |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 12/18/2024 | 2.00 | 1190.00 | Revise interim DIP loan order per markups; email draft to Steve Moriarty and Mike Shiner, attorneys for Ellwood as new DIP lender for their comment |
| MAC | 12/18/2024 | 0.30 | 178.50 | Email exchange with representative of PSO regarding payment of deposit and approval of DIP loan as a source of funding to make this payment |
| MAC | 12/19/2024 | 0.20 | 119.00 | Meet with Steve Moriarty regarding revised interim DIP loan order |
| MAC | 12/19/2024 | 0.30 | 178.50 | Telephone call with Keith Aurzada regarding status of interim DIP loan and need to pay utilities to avoid damage to building |
| MAC | 12/20/2024 | 0.50 | 297.50 | Review the revised agreed Interim DIP loan order from Ellwood counsel; approve edits, finalize and return to Ellwood counsel for final approval |
| MAC | 12/20/2024 | 0.30 | 178.50 | Telephone call with Mike Shiner, lead counsel for Ellwood; revised interim DIP order approved |
| MAC | 12/20/2024 | 0.20 | 119.00 | Email exchange with Tom Coughlin, lead counsel for Loeb regarding one edit to the revised order |
| MAC | 12/20/2024 | 0.10 | 59.50 | Prepare and send email to all counsel present at the 12/18 hearing regarding revised |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | interim DIP loan order as edited for Ellwood to be new DIP lender |
| MAC | 12/20/2024 | 0.20 | 119.00 | Telephone call with Tom Coughlin regarding their edits to the order |
| MAC | 12/20/2024 | 0.50 | 297.50 | Telephone call with Jim Connor regarding status of DIP loan order and details of sale process going forward. |
| MAC | 12/20/2024 | 0.20 | 119.00 | Email exchange with Kamran Momeni attorney for Metro Machine, regarding comments to revised DIP loan order |
| MAC | 12/20/2024 | 0.30 | 178.50 | Review USTe edits to agreed interim DIP loan order, then email to parties for comment |
| MAC | 12/20/2024 | 0.30 | 178.50 | Review Stalking horse LOI from Ellwood |
| MAC | 12/20/2024 | 0.30 | 178.50 | Telephone call with Mike Shiner regarding Ellwood LOI and edits to interim DIP loan order by USTe and Loeb; ok but for marshaling. |
| MAC | 12/20/2024 | 0.20 | 119.00 | Additional email exchange with Tom Coughlin, Loeb lead counsel regarding edits to interim DIP loan order |
| MAC | 12/20/2024 | 0.30 | 178.50 | Telephone call with Mike Shiner, lead attorney for Ellwood regarding issue with Loeb's edits that require them to bid to get a priming lien, no matter the magnitude of the stalking horse offer from FRG |
| MAC | 12/20/2024 | 0.30 | 178.50 | Email exchange with Brad |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Jones, lead counsel for Pathward regarding edits to order to make it clear that the A/R and proceeds are not included in the DIP collateral |
| MAC | 12/20/2024 | 0.20 | 119.00 | Revise current draft order to incorporate Pathward edits, then circulate to the group for comment |
| MAC | 12/20/2024 | 0.20 | 119.00 | Telephone call with Karen Walsh and Mary Kendelt regarding Loeb's request for a restriction on the use of DIP loan proceeds to pay for claims against Loeb; they will not agree to this. |
| MAC | 12/20/2024 | 0.10 | 59.50 | Prepare and send email to Tom Coughlin, lead counsel for Loeb regarding USTe will not agree to restrictions on use of DIP loan proceeds to pay for claims against anyone but the DIP lender |
| MAC | 12/20/2024 | 0.40 | 238.00 | Additional email exchange with counsel for Loeb, Ellwood, Pathward and USTe to try to reach an agreement on the Interim DIP loan order; impasse now exists; 40+ emails and 18 phone calls today |
| MAC | 12/20/2024 | 0.30 | 178.50 | Email exchange with Jim Mies regarding enforcement letter from OSHA |
| MAC | 12/20/2024 | 0.10 | 59.50 | Bankruptcy proof of claim filed by OTC |
| MAC | 12/20/2024 | 0.30 | 178.50 | Updated master service list to add OTC, revise cover sheet |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | then file with court |
| MAC | 12/23/2024 | 0.20 | 119.00 | Email exchange with Jim Connor regarding odds of getting DIP loan order entered today; not good at all |
| MAC | 12/23/2024 | 0.40 | 238.00 | Email exchange with Mike Shiner regarding amended Stalking Horse LOI from Ellwood affiliate |
| MAC | 12/23/2024 | 0.20 | 119.00 | Email exchange with Marc Swanson regarding call to Discuss stalking horse LOI |
| MAC | 12/23/2024 | 0.50 | 297.50 | Telephone call with Jim Connor regarding creditor's meeting |
| MAC | 12/23/2024 | 1.50 | 892.50 | Attend telephonic creditors' meeting |
| MAC | 12/23/2024 | 0.40 | 238.00 | Review Stalking Horse LOI from FRG |
| MAC | 12/23/2024 | 0.40 | 238.00 | Telephone call with Mike Shiner regarding Ellwood LOI and final point of contention for DIP loan; need to have a call Thursday with Tom Coughlin and Mike to discuss |
| MAC | 12/23/2024 | 0.30 | 178.50 | Telephone call with Tom Coughlin regarding final unresolved issue on DIP loan; agreed to a call with Mike Shiner on Thursday |
| MAC | 12/23/2024 | 0.30 | 178.50 | Read email from Tom Coughlin with copy of access agreement between Loeb and Store Capital |
| MAC | 12/26/2024 | 0.20 | 119.00 | Email exchange with Mike Shiner (attorney for Ellwood) |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | and Tom Coughlin (attorney for Loeb) regarding resolution of the one remaining issue on the DIP loan; set up teams call to discuss |
| MAC | 12/26/2024 | 0.40 | 238.00 | Teams call with counsel for Loeb and Ellwood regarding discuss and resolve the last remaining issues on the DIP loan |
| MAC | 12/26/2024 | 0.40 | 238.00 | Revised proposed Interim DIP loan order, then circulate to counsel for Loeb and Ellwood for comment |
| MAC | 12/26/2024 | 0.80 | 476.00 | Initial drafting on sale motion |
| MAC | 12/26/2024 | 0.20 | 119.00 | Telephone call with David Payne regarding Teams call with DIP management to discuss and select stalking horse from the LOIs provided by Ellwood and FRG |
| MAC | 12/26/2024 | 1.40 | 833.00 | Teams call with client team and David Payne regarding detailed discussion of the 2 stalking horse LOIs and agree that we should go with FRG provided they can provide reasonable assurances they have a deal with Store Capital to acquire the real estate |
| MAC | 12/26/2024 | 0.20 | 119.00 | Telephone call with Tom Caughlin, attorney for Loeb regarding deal with FRG and consent to DIP loan; deal |
| MAC | 12/26/2024 | 0.20 | 119.00 | Telephone call with attorneys for FRG regarding need assurances of deal with Store |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Capital before we can pick them as the stalking horse; they agreed to provide |
| MAC | 12/26/2024 | 0.30 | 178.50 | Revise and edit proposed interim DIP loan order per conversations with Loeb, Ellwood and FRG, then send to attorneys for Loeb and Ellwood for approval |
| MAC | 12/26/2024 | 0.10 | 59.50 | Email exchange with Tom Caughlin, attorney for Loeb regarding revised interim DIP loan order; he agreed; forward to Mike Shiner, attorney for Ellwood for approval |
| MAC | 12/26/2024 | 0.70 | 416.50 | Additional drafting on sale motion and order |
| MAC | 12/26/2024 | 0.80 | 476.00 | Initial drafting on bid procedures motion, order and bidding procedures |
| MAC | 12/27/2024 | 0.00 | 0.00 | Multiple emails and telephone calls with USTe, lender counsel, and DIP lender counsel regarding interim DIP loan order; revise proposed order many times in an effort to obtain consensus; circulate what is hopefully the final form of order  NO CHARGE |
| MAC | 12/27/2024 | 1.00 | 595.00 | Draft and revise sale motion and order, then send to FRG counsel for comment |
| MAC | 12/27/2024 | 1.00 | 595.00 | Revise bid procedures motion and order, then send to FRG counsel for comment |
| MAC | 12/29/2024 | 0.90 | 535.50 | Review edits to bid motion and order from FRG, then revise |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | and finalize pleadings |
| MAC | 12/29/2024 | 0.40 | 238.00 | Draft notice of sale and auction; email to FRG for comment |
| MAC | 12/29/2024 | 0.40 | 238.00 | Draft application and order for expedited hearing on bid procedures motion; email to FRG counsel for comment |
| MAC | 12/29/2024 | 0.10 | 59.50 | Email exchange with Tom Coughlin, attorney for Loeb regarding accepts USTE edits to interim DIP loan order |
| MAC | 12/29/2024 | 0.50 | 297.50 | Revise interim DIP loan order per emails with Tom Coughlin and USTE, then circulate to same parties for approval |
| MAC | 12/29/2024 | 0.20 | 119.00 | Prepare and send email to Brad Jones, attorney for Pathward regarding revised interim DIP loan order |
| MAC | 12/30/2024 | 0.30 | 178.50 | Telephone call with Mike Shiner regarding DIP lender approved the form of the interim DIP loan order |
| MAC | 12/30/2024 | 0.30 | 178.50 | Clean up and finalize interim DIP loan order; circulate the relevant parties for final approval |
| MAC | 12/30/2024 | 0.50 | 297.50 | Revise bid motion and order to final |
| MAC | 12/30/2024 | 0.50 | 297.50 | Finalize exhibits to bid motion |
| MAC | 12/30/2024 | 0.50 | 297.50 | Finalize sale motion and order |
| MAC | 12/30/2024 | 0.20 | 119.00 | Assemble and e-file sale motion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 12/30/2024 | 0.30 | 178.50 | Convert to PDF, then assemble and e-file bid procedures motion |
| MAC | 12/30/2024 | 0.20 | 119.00 | Complete application and order for hearing on bid procedures motion, then submit to the court via email |
| MAC | 12/30/2024 | 0.30 | 178.50 | Telephone call with Jim Mies and Jim Connor regarding finalize budget for interim DIP order |
| MAC | 12/30/2024 | 0.20 | 119.00 | Prepare and send email to Judge Michael's chambers regarding order setting hearing on bid procedures motion |
| MAC | 12/30/2024 | 0.30 | 178.50 | Email exchange with client team regarding interim DIP loan order has been submitted and sale pleadings have been filed |
| MAC | 12/30/2024 | 0.80 | 476.00 | Prepare draft declaration of David Payne in support of bid motion, then email to David for editing and finalization |
| MAC | 12/31/2024 | 0.10 | 59.50 | Mike Shiner regarding status of DIP loan order; nothing so far |
| MAC | 12/31/2024 | 0.10 | 59.50 | Email exchange with Tom Coughlin, attorney for Loeb regarding sale and bid motions; email copy for comment |
| MAC | 01/02/2025 | 0.30 | 189.00 | Email exchange with David Payne regarding finalizing this declaration for bidding procedures |
| MAC | 01/02/2025 | 0.20 | 126.00 | Email exchange with USTE regarding MOR; follow up |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | email to client |
| MAC | 01/02/2025 | 0.20 | 126.00 | Email exchange with Marc Swanson regarding hearing next week and DIP loan |
| MAC | 01/02/2025 | 0.30 | 189.00 | Telephone call with Jim Mies regarding November MOR |
| MAC | 01/03/2025 | 0.90 | 567.00 | Draft final DIP loan order |
| MAC | 01/03/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner, attorney for DIP loan lender, regarding draft final order |
| MAC | 01/03/2025 | 0.10 | 63.00 | Prepare and send email to USTe and attorneys for Loeb, Pathward, Ellwood aka DIP Lender and FRG for comment |
| MAC | 01/03/2025 | 0.10 | 63.00 | Review court's order setting a hearing on the application for hearing on the bidding procedures motion |
| MAC | 01/03/2025 | 0.20 | 126.00 | Supervise notice of hearing on applicaiton to set bidding procedures motion |
| MAC | 01/03/2025 | 0.70 | 441.00 | Reveiw, edit and finalize November MOR |
| MAC | 01/03/2025 | 0.20 | 126.00 | Email exchange with attorneys for FRG regarding comments on final DIP loan order; minor edits |
| MAC | 01/03/2025 | 0.30 | 189.00 | Email exchange with Jim Connor regarding hearing next week, exhibits and testimony |
| MAC | 01/03/2025 | 0.40 | 252.00 | Review most recent budget, then discuss with client via email |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 01/03/2025 | 0.50 | 315.00 | Email exchange with client regarding bidding procedures and sale timing in light of hearing on 1/7 |
| MAC | 01/03/2025 | 0.40 | 252.00 | Finalize November MOR, prepare cover sheet and file with court |
| MAC | 01/03/2025 | 0.30 | 189.00 | Revise and finalize witness and exhibit list for final DIP loan hearing, then file with court |
| MAC | 01/06/2025 | 0.20 | 126.00 | Prepare and file withdrawal of first sale motion |
| MAC | 01/06/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner, attorney for DIP lender regarding form of final DIP loan order; agreed |
| MAC | 01/06/2025 | 0.20 | 126.00 | Telephone call with Mary Kindelt, attorney with USTe regarding her suggested edits to the final DIP loan order; agreed |
| MAC | 01/06/2025 | 0.50 | 315.00 | Revise draft final DIP loan order, then create redline back to the interim order, prepare cover sheet and file clean and redline versions of final order |
| MAC | 01/06/2025 | 0.50 | 315.00 | Pleadings, proposed order, budget and docket, then prepare hearing outline |
| MAC | 01/06/2025 | 0.30 | 189.00 | Telephone call with Jim Mies regarding review and discuss revised budget |
| MAC | 01/06/2025 | 0.30 | 189.00 | Email exchange with Mary Kindelt and client Team regarding question about insurance line item in budget |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 01/07/2025 | 0.10 | 63.00 | Review docket to determine if any objections were filed to DIP loan, none were filed |
| MAC | 01/07/2025 | 0.50 | 315.00 | Review documents and pleadings, then finalize hearing preparation. |
| MAC | 01/07/2025 | 0.30 | 189.00 | Meet with counsel prior to hearing on DIP loan |
| MAC | 01/07/2025 | 1.00 | 630.00 | Court appearance regarding DIP loan and application for hearing on bidding procedures |
| MAC | 01/07/2025 | 0.30 | 189.00 | Finalize DIP loan order, them email to court for entry. |
| MAC | 01/07/2025 | 0.30 | 189.00 | Order setting hearing on bid and sale motions, them email to USTe for comment. |
| MAC | 01/07/2025 | 0.10 | 63.00 | Telephone call with Mary Kindelt regarding comments on order setting hearings on bid and sale motion |
| MAC | 01/07/2025 | 0.20 | 126.00 | Revise order setting hearing on bid and sale motions per call with USTe, then email to Mary K. for approval |
| MAC | 01/07/2025 | 0.20 | 126.00 | Review signed DIP loan order, then send to be mailed |
| MAC | 01/07/2025 | 0.10 | 63.00 | Review order setting hearing on bid and sale motions |
| MAC | 01/07/2025 | 0.40 | 252.00 | Supervise mailout of bid and sale motion, DIP loan order and order setting hearings; mailing service had issues with postage and copies that required my input and supervision |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 01/07/2025 | 0.30 | 189.00 | Telephone call with Brandon Bickle regarding status of orders and mailing |
| MAC | 01/07/2025 | 0.30 | 189.00 | Email exchange with counsel for store capital regarding Chubb checks and sale process |
| MAC | 01/08/2025 | 0.30 | 189.00 | Draft certificate of service for DIP loan order, bid motion, sale motion and order setting hearings on the two motions |
| MAC | 01/08/2025 | 0.20 | 126.00 | Email exchange with client team regarding DIP account and funding advance on DIP loan |
| MAC | 01/09/2025 | 0.70 | 441.00 | Revise order granting bid procedures motion and bid procedures |
| MAC | 01/09/2025 | 0.20 | 126.00 | Telephone call with Marc Swanson, attorney for FRG, regarding bid order and procedures; email revised drafts for his comment |
| MAC | 01/09/2025 | 0.20 | 126.00 | Telephone call with Mary Kendelt regarding bidding procedures and order |
| MAC | 01/09/2025 | 0.20 | 126.00 | Email exchange with Melody Suess, attorney with OTC regarding emailing motions and notice of hearing regarding bid procedures and sale motions |
| MAC | 01/09/2025 | 0.10 | 63.00 | Bankruptcy proof of claim filed by OTC to locate email; found Melody Suess, then emailed her the bid and sale motion documents |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 01/09/2025 | 0.20 | 126.00 | Review IRS bankruptcy proof of claim to identify email and person for notice, then email the bid and sale documents |
| MAC | 01/10/2025 | 0.50 | 315.00 | Review mailing lists, draft COS for bid and sale motions, DIP loan and order setting hearing on the two motions, finalize and file |
| MAC | 01/13/2025 | 0.30 | 189.00 | Email exchange with client and Mike Shiner, attorney for DIP lender regarding confirming wire transfer of $200K advance on DIP loan |
| MAC | 01/13/2025 | 0.10 | 63.00 | Email exchange with client regarding break-in at facility; need to file police report and insurance claim |
| MAC | 01/14/2025 | 0.30 | 189.00 | Email exchange with client regarding BancFirst won't let DIP use ACH without court order |
| AS | 01/15/2025 | 0.10 | 35.50 | Office conference with Mark A. Craige to discuss covering sale hearing |
| MAC | 01/15/2025 | 0.20 | 126.00 | Email exchange with client regarding BancFirst won't let them use ACH |
| MAC | 01/15/2025 | 0.20 | 126.00 | Prepare and send email to USTE regarding BancFirst won't let DIP use ACH on the DIP account |
| MAC | 01/15/2025 | 0.10 | 63.00 | Email exchange with attorneys for FRG regarding comments on bid procedures and order granting bid procedures motion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 01/16/2025 | 0.40 | 252.00 | Email exchange with Marc Swanson regarding edits to bidding procedures motion and bidding procedures |
| MAC | 01/16/2025 | 0.20 | 126.00 | Email exchange with client regarding use of ACH to transfer funds for payroll; send email to USTE with request for consent to this limited use of ACH |
| MAC | 01/16/2025 | 0.10 | 63.00 | Telephone call with Mary Kindelt, USTE's office, regarding use of ACH by DIP to transfer funds for payroll; she agreed; also discuss resolution of issues on bidding procedures |
| MAC | 01/16/2025 | 0.10 | 63.00 | Email exchange with Marc Swanson, attorney for FRG regarding resolution of USTE objection to bidding procedures |
| MAC | 01/16/2025 | 0.20 | 126.00 | Read email from Mary Kindelt with USTE regarding they consent to DIP use of ACH for payroll only; forward to client with my comments |
| MAC | 01/17/2025 | 0.30 | 189.00 | Email exchange with client, Dylan Ross (attorney for Store Capital) and Mark Black, adjuster with Chubb regarding regarding-issuance of insurance checks |
| MAC | 01/17/2025 | 0.50 | 315.00 | Review pleadings and documents, then prepare witness and exhibit list plus exhibit binders |
| MAC | 01/20/2025 | 0.50 | 315.00 | Review objection to bidding |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | procedures, them email to client team with my comments |
| MAC | 01/20/2025 | 0.20 | 126.00 | Email exchange with attorneys for FRG regarding Ellwood objection to bidding procedures motion |
| MAC | 01/20/2025 | 0.30 | 189.00 | Telephone call with attorneys for FRG regarding reply to Ellwood's objection to the bidding procedures |
| MAC | 01/20/2025 | 0.60 | 378.00 | Review Ellwood's request for information, then review documents and send email to client for information to respond |
| MAC | 01/20/2025 | 0.20 | 126.00 | Documents and email from client regarding response to Ellwood information request |
| MAC | 01/20/2025 | 0.40 | 252.00 | Prepared detailed email to Ellwood's counsel with response to information request |
| MAC | 01/20/2025 | 1.50 | 945.00 | Draft reply to Ellwood's objection to the bid motion |
| MAC | 01/20/2025 | 0.30 | 189.00 | Copy paragraphs from Ellwood's objection to the bid motion with complaints about lack of disclosure, then send to client for input |
| MAC | 01/20/2025 | 0.30 | 189.00 | Telephone call with and follow up emails with FRG Counsel and USTE regarding resolution of USTE objection to the bidding procedures |
| MAC | 01/21/2025 | 0.30 | 189.00 | Telephone call with client team and follow up emails regarding response to claims in the |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Ellwood objection that attack Jim Connor |
| MAC | 01/21/2025 | 0.80 | 504.00 | Revise reply to objection to bid motion to incorporate the client's input on the failure to disclose and conflict issue |
| MAC | 01/21/2025 | 0.10 | 63.00 | Email reply to counsel for FRG for their comment |
| MAC | 01/21/2025 | 0.30 | 189.00 | Revise and file witness and exhibit list to add the two stalking horse LOIs |
| MAC | 01/21/2025 | 0.20 | 126.00 | Email exchange with Mary Kindelt, USTe, regarding inquire is the revised bidding procedures order resolves their objection to the bid motion; wants one more edit and request for specific language to be added to the notice I intend to file with the case to advise the court and parties of the revised order |
| MAC | 01/21/2025 | 0.30 | 189.00 | Edits to the revised proposed order granting the bid motion to incorporate the last edit requested by USTE.; email revised order to Mary Kindelt for confirmation that they approve and that their objection is resolved |
| MAC | 01/21/2025 | 0.20 | 126.00 | Notice of revised proposed order granting the bidding procedures motion |
| MAC | 01/21/2025 | 0.30 | 189.00 | Email exchange with counsel for FRG regarding resolution of handling for Chubb checks; they are going to revised the |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | APA so that only the $48K check goes to FRG and the balance stay with the DIP to handling outside of the sale |
| MAC | 01/21/2025 | 0.70 | 441.00 | Finalize and file reply to Ellwood objection to bid motion |
| MAC | 01/21/2025 | 0.60 | 378.00 | Prepare notice cover sheet for revised order granting bid motion, run redline to original order, then file with court |
| MAC | 01/21/2025 | 0.70 | 441.00 | Review pleadings, two stalking horse LOIs, and revised order for bidding procedures, then prepare outline for hearing including questions for Jim Connor and David Payne |
| MAC | 01/22/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner, attorney for Ellwood, regarding resolving their objection to the bidding procedures motion |
| MAC | 01/22/2025 | 0.40 | 252.00 | Telephone call with Jim Connor to discuss his testimony for the hearing today on the bid motion |
| MAC | 01/22/2025 | 0.30 | 189.00 | Telephone call with David Payne regarding his testimony at today's hearing on the bid motion |
| MAC | 01/22/2025 | 0.20 | 126.00 | Meet with counsel before the hearing on the bid motion; resolved the Ellwood objection |
| MAC | 01/22/2025 | 0.30 | 189.00 | Court appearance regarding bid motion; all objections resolved; motion granted |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 01/22/2025 | 0.20 | 126.00 | Review order granting bid motion; the wrong version of the bidding procedures is attached |
| MAC | 01/22/2025 | 0.00 | 0.00 | Review form of order, edit to "corrected order" then submit (NO CHARGE) |
| MAC | 01/22/2025 | 0.40 | 252.00 | Supervise mailout of bid order |
| MAC | 01/22/2025 | 0.40 | 252.00 | Email exchange with Brad Jones, attorney for Pathward regarding motion for relief from stay on the A/R that is Pathward's collateral; review and approve order granting motion |
| MAC | 01/22/2025 | 0.10 | 63.00 | Telephone call with client regarding surrender of Chubb check for Loeb |
| MAC | 01/22/2025 | 0.20 | 126.00 | Telephone call with USTE regarding surrender of Chubb check for Loeb based on language of final DIP loan order; agreed the language of the order approves and directs the surrender of the check to Loeb |
| MAC | 01/22/2025 | 0.20 | 126.00 | Email exchange with client and Loeb regarding surrender of the Chubb check payable to Loeb is authorized by the final DIP loan order and we don't need additional order |
| MAC | 01/23/2025 | 0.40 | 252.00 | Motion to surrender Chubb checks to Store Capital |
| MAC | 01/23/2025 | 0.20 | 126.00 | Email exchange with Harry Greenfield regarding prospective counsel for UCC; |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | set up call |
| MAC | 01/24/2025 | 0.80 | 504.00 | Telephone call with prospective attorneys for creditors' committee |
| MAC | 01/27/2025 | 0.20 | 126.00 | Telephone call Mary Kendelt, USTE regarding advise UCC has hired the Cleveland, OH firm Berstein Burkley as counsel |
| MAC | 01/27/2025 | 0.30 | 189.00 | Review appraisals and send to potential buyer |
| MAC | 01/27/2025 | 0.20 | 126.00 | Telephone call with Mary Kindelt regarding counsel retained by UCC |
| MAC | 01/27/2025 | 0.40 | 252.00 | Telephone call with Jim Mies and Jim Connor regarding December MOR, UCC counsel retention, and identification of additional parties for marketing |
| MAC | 01/27/2025 | 0.30 | 189.00 | Look up Forging Industry Association, the copy membership list; send follow up email requesting email list for members |
| MAC | 01/27/2025 | 0.30 | 189.00 | Telephone call with client regarding obtaining email list for FIA members |
| MAC | 01/27/2025 | 0.30 | 189.00 | Draft marketing email to previous parties who visited the DIP location, then send out w/copies of bidding procedures, Stalking Horse APA and order approving bidding procedures |
| MAC | 01/27/2025 | 0.30 | 189.00 | Email exchange with Gus Kallergis, counsel for UCC |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | regarding pro hac vice admission, local counsel recommendation and request for information |
| MAC | 01/28/2025 | 0.10 | 63.00 | Read email from Gus Kallergis, attorney for UCC regarding document request |
| MAC | 01/28/2025 | 0.10 | 63.00 | Email exchange with client regarding appraisal; they sent a copy |
| MAC | 01/28/2025 | 0.30 | 189.00 | Review appraisal report from client that was prepared at the time they acquired the property, then email to Gus Kallergis |
| MAC | 01/28/2025 | 0.20 | 126.00 | Email exchange with client regarding opening two additional DIP bank accounts, one to hold sale deposits and the other for the professional fee escrow account |
| MAC | 01/29/2025 | 0.20 | 126.00 | Additional email exchange with Gus Kallergis, attorney for UCC regarding additional documents |
| MAC | 01/29/2025 | 0.60 | 378.00 | Review December 2024 MOR |
| MAC | 01/31/2025 | 0.10 | 63.00 | Email exchange with Brandon Bickle regarding UCC retention of local and out-of-state counsel |
| MAC | 01/31/2025 | 0.20 | 126.00 | Telephone call with Clay Christiansen, local counsel for Loeb, regarding UCC retention of two law firms |
| MAC | 01/31/2025 | 0.30 | 189.00 | Telephone call with Keith Aurzada, attorney for Store |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | Capital, regarding motion to turnover Chubb checks; he needs to file one if he wants the checks. |
| MAC | 01/31/2025 | 1.00 | 630.00 | Draft motion to approve rejection of Store Capital lease |
| MAC | 01/31/2025 | 0.30 | 189.00 | Email exchange with Peggy Upton from Great America Financial Services Corporation, as assignee of Standley Systems, regarding an equipment finance agreement with the debtor for a Ricoh IM C3010 copier; send emails to both known prospective buyers to see if they want this item |
| MAC | 01/31/2025 | 0.30 | 189.00 | Email exchange with regarding December, 2024 MOR |
| MAC | 01/31/2025 | 0.20 | 126.00 | Telephone call with Clara Mericle with USTE regarding formatting for MORs to retain data enabled format; prepare and follow up email to Clara and client team |
| MAC | 01/31/2025 | 0.30 | 189.00 | Application to employ Berstein and Burkley as counsel for UCC |
| MAC | 01/31/2025 | 0.20 | 126.00 | Application to employ Doerner Sanders as local counsel for UCC |
| MAC | 01/31/2025 | 0.20 | 126.00 | Telephone call with Mary Kindelt, attorney for USTE regarding UCC applications to hire two law firms; request that they object, but they will not |
| MAC | 02/03/2025 | 0.10 | 63.00 | Email exchange with Steve Moriarty regarding request to |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | continue sale hearing 3-4 days to allow the principal of Ellwood to attend; advised no objection |
| MAC | 02/03/2025 | 0.00 | 0.00 | Email exchange with Clara Mericle regarding formatting for MOR to include data links (NO CHARGE) |
| MAC | 02/03/2025 | 0.50 | 315.00 | Review revised MOR for December, 2024; prepare cover sheet and file |
| MAC | 02/03/2025 | 0.30 | 189.00 | Multiple emails with client team regarding setting up DIP accounts for professional fee escrow and a sale deposits escrow account |
| MAC | 02/03/2025 | 0.80 | 504.00 | Non-Disclosure agreement for prospective bidders |
| MAC | 02/04/2025 | 0.20 | 126.00 | Email exchange with Gus Kallergis, attorney for Committee regarding requesting information about the DIP acquisition of its assets and related documents; forward to client for response as I have already provided the documents in my possession which were apparently insufficient |
| MAC | 02/04/2025 | 0.20 | 126.00 | Additional email exchange with Gus Kallergis regarding Chubb Checks; forward to client for response |
| MAC | 02/04/2025 | 0.20 | 126.00 | Third email exchange with Gus Kallergis regarding requesting information on Fidelis affiliates; forward to client to |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | response |
| MAC | 02/05/2025 | 0.20 | 126.00 | Telephone call with Jim Mies regarding details about other Fidelis owned companies |
| MAC | 02/06/2025 | 0.70 | 441.00 | Emails, pleadings and documents to provide facts for Jim Connor's Declaration in support of the Sale motion. |
| MAC | 02/06/2025 | 1.20 | 756.00 | Draft declaration of Jim Connor in support of sale motion |
| MAC | 02/06/2025 | 0.20 | 126.00 | Email exchange with opposing counsel for Unsecured Creditors' Committee regarding setting up deposition of Jim Connor |
| MAC | 02/06/2025 | 0.30 | 189.00 | Notice to take 30(b)(6) deposition of Jim Connor, then forward to Jim with my comments |
| MAC | 02/07/2025 | 0.30 | 189.00 | Review Subpoena from Ellwood to DIP requesting large volume of emails related to the Sale and many other topics, then email to client. |
| MAC | 02/07/2025 | 0.10 | 63.00 | Prepare and send emails to Opposing Counsel regarding objections to scope and timing of subpoena received @ 11:30 today. |
| MAC | 02/07/2025 | 0.30 | 189.00 | Review revised MORs for November and December, 2024, then email to Clara Mericle w/USTe regarding confirm the revised MORs are compliant.  Reply did so |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | confirm. |
| AS | 02/07/2025 | 0.40 | 142.00 | Review and consider subpoena to Jim Connor and related federal rules of civil procedure |
| AS | 02/07/2025 | 0.30 | 106.50 | Draft email to Mark A. Craige regarding subpoena to Jim Connor and moving to quash same |
| MAC | 02/07/2025 | 0.50 | 315.00 | Telephone call with client regarding compliance with Subpoena. |
| MAC | 02/07/2025 | 0.30 | 189.00 | Email exchange with Opposing Counsel regarding details of subpoena, scope and responses. |
| MAC | 02/07/2025 | 0.20 | 126.00 | Legal Research regarding Okla. Statue for CPA-client Privilege,12 OK Stat § 2502.1. Locate, download and send to Opposing Counsel. |
| MAC | 02/09/2025 | 0.20 | 126.00 | Telephone call with Charlotte Blacklee, paralegal who leads our e-discovery team, regarding assistance with compliance with Ellwood subpoena |
| MAC | 02/10/2025 | 0.10 | 63.00 | Email exchange with client regarding compliance with Ellwood subpoena and assistance from our e-discovery team |
| MAC | 02/10/2025 | 0.30 | 189.00 | Email exchange with attorneys for Ellwood regarding request for (1) more time to respond to subpoena; (2) change of date for 30(b)(6) deposition debtor; and (3) tolling deadline to file |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | motion to quash subpoena |
| MAC | 02/10/2025 | 0.20 | 126.00 | Meet with Lisa Baker to go over the new format MOR and how to get them filed while still complying with the USTe requirements and guidelines; this is a new form and apparently, we are the first to use it, so the clerk and the USTe are not in accord as to how the same should be formatted for filing |
| MAC | 02/10/2025 | 0.20 | 126.00 | Multiple emails with client regarding revising new form MOR to comply with clerk and USTe directives |
| MAC | 02/10/2025 | 0.30 | 189.00 | Email exchange with client regarding production of emails for subpoena and timing for deposition |
| CGB | 02/10/2025 | 0.20 | 49.00 | Calls with Mark Craige discussing client email Seaches and collection strategies for response to subpoena |
| MAC | 02/10/2025 | 0.30 | 189.00 | Email exchange with Joanna Studenny, attorney for Ellwood regarding subpoena and deposition |
| MAC | 02/10/2025 | 0.20 | 126.00 | Telephone call with Joanna Studenny, attorney for Ellwood regarding workout agreement to continue deposition of Jim Connor and production of documents under subpoena |
| MAC | 02/10/2025 | 0.50 | 315.00 | Initial research on motion to quash subpoena |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 02/11/2025 | 0.30 | 189.00 | Telephone call with Andrea Tear at BancFirst regarding details of two new DIP accounts and reporting details; resolved |
| MAC | 02/11/2025 | 0.30 | 189.00 | Telephone call with Gus Kallergis, attorney for Creditors' Committee regarding details of bidding, competing bids, and Fidelis affiliates |
| MAC | 02/11/2025 | 0.10 | 63.00 | Telephone call with Mike Shiner regarding details of APA and bidding |
| MAC | 02/11/2025 | 0.30 | 189.00 | Email exchange with and follow up telephone call with attorneys for Ellwood regarding rescheduling deposition and document production |
| MAC | 02/11/2025 | 0.20 | 126.00 | Email exchange with client team regarding new bank accounts at BancFirst |
| DJM | 02/11/2025 | 0.30 | 108.00 | Consultation with Mark Craige regarding 30(b)(6) deposition |
| MAC | 02/12/2025 | 0.20 | 126.00 | Multiple email exchange with representatives of Italian company Silini Hot Forging Presses regarding making a bid on the personal property. |
| MAC | 02/12/2025 | 0.40 | 252.00 | Email exchange with client, USTE and BancFirst regarding opening two additional DIP accounts; one for the bidding deposits and the other for the professional fee escrow account |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 02/12/2025 | 0.50 | 315.00 | Recent filing to obtain email addresses and POCs to ascertain those who have filed POC, then update and file Amended Master Service List |
| MAC | 02/12/2025 | 0.20 | 126.00 | Prepare amended Schedule H, then email to client to review and execution |
| MAC | 02/13/2025 | 0.10 | 63.00 | Email exchange with attorneys for Ellwood regarding receipt of $200K deposit and movement of funds to DIP's segregated account set up to hold such funds. |
| MAC | 02/13/2025 | 0.20 | 126.00 | Telephone call with Mary Kindelt, USTe's office regarding discussion of Ellwood's competing offer, circulation of same to interested parties and possibility of other bidders. |
| MAC | 02/13/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner regarding Ellwood Bid. |
| MAC | 02/13/2025 | 0.50 | 315.00 | Telephone call with Jim Connor regarding email production, identity of buyer for Duenner and Oil Field Supply entities, completion of his declaration, competing bid from Ellwood and his deposition. |
| MAC | 02/14/2025 | 0.10 | 63.00 | Email exchange with Dylan Ross, attorney for Store Capital and client regarding site visit. |
| MAC | 02/14/2025 | 0.30 | 189.00 | Email and telephone call with with Francesca Romana Silini, CEO of an Italian Company |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Silini Hot Forge Presses, regarding declined to make an offer |
| MAC | 02/14/2025 | 0.50 | 315.00 | Review the two bids that have been submitted, then prepare notice of qualified bids |
| MAC | 02/14/2025 | 0.30 | 189.00 | Initial review objection to sale by Creditors' Committee |
| MAC | 02/14/2025 | 0.40 | 252.00 | Initial review of objection to sale by Store Capital; email to Counsel for Loeb and FRG |
| MAC | 02/14/2025 | 0.20 | 126.00 | Loeb's access agreement which has some provisions that address Store's argument that the equipment is mostly fixtures |
| MAC | 02/14/2025 | 0.30 | 189.00 | Inital review of Store Capital's objection to sale |
| MAC | 02/14/2025 | 0.30 | 189.00 | Initial review of objection to sale filed by Ellwood |
| MAC | 02/14/2025 | 0.50 | 315.00 | Telephone call with Mike Shiner, attorney for Ellwood regarding their offer and the objection to the sale by Store Captial |
| MAC | 02/14/2025 | 0.40 | 252.00 | Telephone call with attorneys for FRG regarding objection to sale by Store Capital and Ellwood |
| MAC | 02/14/2025 | 0.60 | 378.00 | Review documents regarding Loeb loan documents, premises lease from store, purchase agreement where real estate was acquired, access agreement between Loeb, store and debtor, and related |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | documents |
| MAC | 02/14/2025 | 0.30 | 189.00 | Telephone call with Jim Mies regarding appraisal and other documents impacting the fixture issue |
| MAC | 02/14/2025 | 0.50 | 315.00 | Telephone call with Jim Connor regarding his declaration, email production to Ellwood, objections to sale filed by UCC, Ellwood and Store, his deposition Monday, sale hearing next week and budget |
| MAC | 02/17/2025 | 0.70 | 441.00 | Teams call with attorneys for Store Capital regarding sale and fixtures issue |
| JDC | 02/17/2025 | 0.50 | 235.00 | Examine law regarding discovery clawback and draft agreement to send to opposing counsel for production of emails. |
| MAC | 02/17/2025 | 0.50 | 315.00 | Objection to sale filed by Ellwood and relevant documents |
| MAC | 02/17/2025 | 2.00 | 1260.00 | Draft reply to Ellwood's objection to the sale motion |
| MAC | 02/17/2025 | 1.40 | 882.00 | Supervise review and production of emails to comply with the subpoena from Ellwood |
| MAC | 02/17/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner regarding documents, Jim Connor deposition tomorrow, Store Capital's objection and sale hearing |
| MAC | 02/17/2025 | 0.10 | 63.00 | Second telephone call with |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Mike Shiner, attorney for Ellwood regarding witness and exhibit list |
| MAC | 02/17/2025 | 1.10 | 693.00 | Review then select documents and pleadings for exhibit list |
| MAC | 02/17/2025 | 0.40 | 252.00 | Prepare witness and exhibit list, then file with the court |
| MAC | 02/17/2025 | 0.30 | 189.00 | Telephone call with Jim Connor regarding documents, exhibits, declaration and his deposition |
| MAC | 02/17/2025 | 0.40 | 252.00 | Telephone call with Kamran Momeni, attorney for creditor regarding sale hearing details |
| MAC | 02/17/2025 | 0.70 | 441.00 | Telephone call with Jim Connor regarding his appearance at the deposition tomorrow and the sale hearing on Thursday |
| CGB | 02/17/2025 | 0.40 | 98.00 | Review and edit email discovery responses from client |
| CGB | 02/17/2025 | 0.30 | 73.50 | Prepare shared link for client responsive email records |
| CGB | 02/17/2025 | 0.80 | 196.00 | Review and prepare clients email records for production |
| MAC | 02/18/2025 | 1.50 | 945.00 | Attend deposition of Jim Connor taken by counsel for Ellwood and Committee |
| MAC | 02/18/2025 | 0.30 | 189.00 | Telephone call with client regarding discuss his testimony at the deposition |
| MAC | 02/18/2025 | 0.00 | 0.00 | Prepare and file amended notice of qualified bidders to correct an error in the original filing (NO CHARGE) |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 02/18/2025 | 0.80 | 504.00 | Prepare draft declaration in support of the sale motion for David Payne, then email to him for comment and edit |
| MAC | 02/18/2025 | 0.40 | 252.00 | Revise draft sale order, then circulate to counsel for FRG and Ellsworth for comment; follow up emails |
| MAC | 02/18/2025 | 0.40 | 252.00 | Prepare amended witness and exhibit List to add witnesses from both buyers to testify as to good faith and ability to close the transaction |
| MAC | 02/18/2025 | 0.40 | 252.00 | Review documents, then assemble set of documents to be marked as exhibits |
| MAC | 02/18/2025 | 0.30 | 189.00 | Review declaration of Jeff Jones on behalf of FRG regarding good faith buyer |
| AS | 02/18/2025 | 1.50 | 532.50 | Review and consider bidding procedures, sale motion pleadings, and all objections to prepare for sale hearing (NO CHARGE for 1.8 of 3.3 hours) |
| AS | 02/19/2025 | 0.30 | 106.50 | Phone conference with Mark A. Craige to discuss reply in support of sale motion |
| AS | 02/19/2025 | 1.10 | 390.50 | Draft reply in support of sale motion to address Store's objection |
| MAC | 02/19/2025 | 0.30 | 189.00 | Telephone calls with court staff regarding submission of exhibits and status of tomorrow's hearing |
| MAC | 02/19/2025 | 0.30 | 189.00 | Telephone call with client regarding status of hearing |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | tomorrow and his travel issues |
| MAC | 02/19/2025 | 0.50 | 315.00 | Telephone call with David Payne regarding his testimony tomorrow and status of his declaration |
| MAC | 02/19/2025 | 0.40 | 252.00 | Review then file declaration of David Payne |
| MAC | 02/19/2025 | 0.30 | 189.00 | Telephone call with Jonathan Green, attorney for FRG regarding revised PSA to match terms of Ellwood's PSA to allow bids to be on exact same terms |
| MAC | 02/19/2025 | 0.30 | 189.00 | Review second amended PSA from FRG |
| MAC | 02/19/2025 | 0.20 | 126.00 | Prepare cover sheet for the second amended PSA for FRG, then file same with court |
| MAC | 02/19/2025 | 0.30 | 189.00 | Email exchange with Jonathan Green and Mike Shiner regarding revised sale order; hey have agreed on a form of order |
| MAC | 02/19/2025 | 0.30 | 189.00 | Revised order granting sale motion (agreed to by both bidders) |
| MAC | 02/19/2025 | 0.20 | 126.00 | Cover sheet for revised sale order, then file with the court |
| MAC | 02/19/2025 | 0.20 | 126.00 | Email exchange with Gus Kallergis, attorney for Committee regarding requested language for sale order; agreed |
| MAC | 02/19/2025 | 0.20 | 126.00 | Telephone call with Gus Kallergis regarding travel issues |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 02/19/2025 | 0.40 | 252.00 | Telephone call with Marc Swanson regarding travel issues, use of conference room in the morning, status of hearing and remaining unresolved issues |
| MAC | 02/19/2025 | 0.30 | 189.00 | Review Exhibits from FRG |
| MAC | 02/19/2025 | 0.40 | 252.00 | Review exhibits from Ellwood |
| MAC | 02/19/2025 | 0.20 | 126.00 | Email exchange with court reporter regarding transcript of Jim Connor Deposition; ordered transcript |
| MAC | 02/19/2025 | 0.50 | 315.00 | Review deposition transcript of Jim Connor |
| MAC | 02/19/2025 | 0.30 | 189.00 | Review declaration of Jeff Jones filed by FRG |
| MAC | 02/19/2025 | 1.40 | 882.00 | Prepare for hearing on sale motion |
| MAC | 02/19/2025 | 0.20 | 126.00 | Telephone call with Alex Sokolosky regarding delegate drafting on reply to Store objection |
| MAC | 02/19/2025 | 0.50 | 315.00 | Review and revise draft reply to Store objection to sale drafted by Alex Sokolosky, then file with the court |
| MAC | 02/19/2025 | 0.10 | 63.00 | Review notice of agreement filed by Taylor Rose Bagby on behalf of Store Master Funding XIV, LLC |
| AS | 02/19/2025 | 0.50 | 177.50 | Reseach judicial and equitable estoppel in bankruptcy proceedings |
| MAC | 02/20/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner, attorney for Ellwood |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | regarding edits to APA and sale hearing |
| MAC | 02/20/2025 | 0.20 | 126.00 | Telephone call with Gus Kallergis, attorney for Committee regarding sale hearing and what to expect |
| MAC | 02/20/2025 | 0.50 | 315.00 | Meet with Marc Swanson and his clients to discuss the sale hearing |
| MAC | 02/20/2025 | 1.20 | 756.00 | Final preparation for sale hearing, assemble exhibits and notebooks for hearing |
| MAC | 02/20/2025 | 3.00 | 1890.00 | court appearance regarding sale hearing and auction; conduct auction in open court - price went from $4.462MM to $6.5M; multiple meetings with Ellwood buyer, Landlord Store, committee counsel and USTE; did not get a deal worked out for Ellwood to remove the equipment; continued hearing to next Tuesday for status update |
| MAC | 02/20/2025 | 0.30 | 189.00 | Meet with client after the hearing |
| AS | 02/20/2025 | 3.20 | 1136.00 | Appear for hearing on sale motion and post-hearing negotiations amongst the parties |
| AS | 02/20/2025 | 0.30 | 106.50 | Office conference with Mark A. Craige to discuss hearing on sale motion and plan moving forward |
| MAC | 02/21/2025 | 0.40 | 252.00 | Telephone call with Mike Shiner to discuss the results of the Auction and the negotiation |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | of an access agreement with store so they can remove the equipment that they bought |
| MAC | 02/21/2025 | 0.50 | 315.00 | Jim Connor regarding details of Ellwood bid and evaluation of "best bid" |
| AS | 02/21/2025 | 0.40 | 142.00 | Office conference with Mark A. Craige to discuss highest and best bid research issues |
| MAC | 02/21/2025 | 0.40 | 252.00 | Meet with Alex Sokolosky to discuss which bid is truly the highest invest bid and delegate drafting of notice |
| MAC | 02/21/2025 | 0.30 | 189.00 | Telephone call with Karen Walsh regarding plan vs conversion to Ch 7 and discussion as to which bid is actually be "best" bid |
| AS | 02/24/2025 | 0.50 | 177.50 | Research "highest and best" standard for sale of estate property |
| AS | 02/24/2025 | 1.80 | 639.00 | Draft notice regarding designation of winning bidder |
| MAC | 02/24/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner attorney for Elwood to discuss the status of their bid and his negotiations with store capital |
| MAC | 02/24/2025 | 0.20 | 126.00 | Telephone call with council for store capital to discuss the status of their negotiations with Elwood |
| MAC | 02/24/2025 | 0.30 | 189.00 | Telephone call with council for creditors committee RE status of Elwood bid and discussion of which of the two bids is the |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | highest and best bid |
| MAC | 02/24/2025 | 0.70 | 441.00 | Teams call with Jim Connor and David Payne to discuss the status of the Elwood bid and detail discussion of which of the two bids is the highest and best bid |
| AS | 02/25/2025 | 0.00 | 0.00 | Appear for telephonic hearing of continued sale motion (NO CHARGE) |
| MAC | 02/25/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner regarding status of Elwood's negotiation with store capital |
| MAC | 02/25/2025 | 0.40 | 252.00 | Telephone call with Gus Gallegos regarding Hearing on sale status this afternoon |
| MAC | 02/25/2025 | 0.20 | 126.00 | Second telephone call with Mike Shiner regarding sales status hearing |
| MAC | 02/25/2025 | 0.50 | 315.00 | Court appearance telephonic regarding sale status |
| MAC | 02/25/2025 | 0.30 | 189.00 | Telephone call with Jim Connor regarding results of status hearing |
| MAC | 02/25/2025 | 0.20 | 126.00 | Telephone call with Marc Swanson regarding sales status hearing |
| MAC | 02/27/2025 | 0.50 | 315.00 | Telephone call with Marc Swanson regarding selection of winning bidder |
| MAC | 02/28/2025 | 0.80 | 504.00 | Telephone call with Gus Kallergis regarding discuss competing bids in detail |
| MAC | 02/28/2025 | 1.50 | 945.00 | Telephone call with David |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Payne regarding discuss analysis of "best" bid |
| MAC | 02/28/2025 | 0.40 | 252.00 | Email exchange with IRS and client regarding tax returns |
| MAC | 02/28/2025 | 1.00 | 630.00 | Legal Research regarding sale under 363(f) when the Estate's interest in property is wholly disputed |
| MAC | 03/03/2025 | 0.30 | 189.00 | Telephone call with Mary Kindelt regarding discuss the two bids and which is best |
| MAC | 03/03/2025 | 0.20 | 126.00 | Telephone call with Brock Pittman, attorney for Loeb regarding which of the two bids is the best |
| MAC | 03/03/2025 | 0.30 | 189.00 | Notice of winning bid |
| MAC | 03/04/2025 | 0.20 | 126.00 | Email exchange with client regarding selection of winning bidder |
| MAC | 03/04/2025 | 0.50 | 315.00 | Telephone call with David Payne regarding selection of winning bidder |
| MAC | 03/04/2025 | 0.40 | 252.00 | Telephone call with Dylan Ross, attorney for Store Capital regarding status of selection of winning bidder and request for store to waive claims |
| MAC | 03/04/2025 | 0.50 | 315.00 | Telephone call with attorneys for FRG regarding details of their bid and closing |
| MAC | 03/04/2025 | 0.40 | 252.00 | Revise notice of winning bid |
| MAC | 03/06/2025 | 0.40 | 252.00 | Telephone call with Jonathan Green, attorney for FRG regarding sale order, sale hearing and closing logistics |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 03/06/2025 | 0.20 | 126.00 | Email exchange with client team regarding IRS request for tax returns |
| MAC | 03/07/2025 | 0.20 | 126.00 | Brief review two bankruptcy proofs of claim filed by Pathward, then email to client team with my comments |
| MAC | 03/07/2025 | 0.20 | 126.00 | Telephone call with David Payne regarding decision on winning bidder |
| MAC | 03/07/2025 | 1.00 | 630.00 | Detailed review of FRG second amended APA and revised draft sale order |
| MAC | 03/07/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner to advise debtor's selection of FRG as the winning bidder |
| MAC | 03/10/2025 | 0.50 | 315.00 | Revise debtor's notice regarding successful bidders |
| MAC | 03/10/2025 | 1.00 | 630.00 | Review and organize exhibits for debtor's notice regarding successful bidders regarding proposed sale order and FRG APA |
| MAC | 03/10/2025 | 0.50 | 315.00 | Finalize and file debtor's notice regarding successful bidders with exhibits (proposed sale order and FRG APA) |
| MAC | 03/11/2025 | 0.30 | 189.00 | Zoom call with attorneys for Ellwood regarding additional offers to enhance the value of their bid |
| MAC | 03/11/2025 | 0.60 | 378.00 | Telephone call with USTE to discuss notice of winning bid; detailed discussion of property of the estate |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 03/11/2025 | 0.30 | 189.00 | Second call with USTE regarding Ellwood's offers of enhancement of bid |
| MAC | 03/11/2025 | 0.60 | 378.00 | Telephone call with Gus Kallergis regarding Ellwood's enhancement and bidding |
| MAC | 03/11/2025 | 0.60 | 378.00 | Email exchange with Dylan Ross, attorney for Store Cap. regarding analysis of distribution based on the bids received; review schedules and POC, then prepare analysis and send it to Mr. Ross |
| MAC | 03/11/2025 | 0.50 | 315.00 | Draft language to include in Ellwood APA per discussion with Elwood's counsel |
| MAC | 03/11/2025 | 0.30 | 189.00 | Email exchange with client regarding Pathward claim |
| MAC | 03/11/2025 | 0.20 | 126.00 | Email exchange with counsel for Pathward regarding request for payoff at closing |
| MAC | 03/11/2025 | 0.30 | 189.00 | Email exchange with client regarding details of dispute over the amount of Pathward's claim |
| MAC | 03/12/2025 | 0.30 | 189.00 | Telephone call with Jim Connor regarding Ellwood's revised bid |
| MAC | 03/12/2025 | 0.50 | 315.00 | Prepare and send email to counsel for Ellwood regarding written offer to allow Ellwood to become the winning bidder; they declined |
| MAC | 03/12/2025 | 0.10 | 63.00 | Email exchange with IRS regarding release of refund |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
| --- | --- | --- | --- | --- |
| MAC | 03/12/2025 | 0.50 | 315.00 | Teams call with counsel for FRG regarding Ellwood verbal offer and details of hearing on Monday |
| MAC | 03/14/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner, attorney for Ellwood, regarding site visit and sale hearing |
| MAC | 03/14/2025 | 0.40 | 252.00 | Documents to identify exhibits for hearing |
| MAC | 03/14/2025 | 0.50 | 315.00 | Prepare witness and exhibit list, then file with court |
| MAC | 03/14/2025 | 0.40 | 252.00 | Review objection and witness and exhibit list filed by Ellwood |
| MAC | 03/14/2025 | 0.30 | 189.00 | Email exchange with David Payne regarding his declaration in support of the sale |
| MAC | 03/14/2025 | 1.00 | 630.00 | Draft declaration for David Payne, then email draft to David for review and editing |
| MAC | 03/14/2025 | 0.20 | 126.00 | Review witness and exhibit list filed by FRG |
| MAC | 03/14/2025 | 0.50 | 315.00 | Telephone call with Jim Connor regarding testimony at sale hearing |
| MAC | 03/14/2025 | 0.30 | 189.00 | Telephone call with Brandon Bickle regarding payment of Pathward claims |
| MAC | 03/14/2025 | 1.00 | 630.00 | Prepare for contested evidentiary hearing on sale motion |
| MAC | 03/15/2025 | 0.50 | 315.00 | Finalize declaration of David Payne in support of sale |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | motion, then e-file |
| MAC | 03/16/2025 | 1.00 | 630.00 | Prepare for hearing tomorrow on sale motion and selection of winning bid |
| MAC | 03/16/2025 | 0.30 | 189.00 | Multiple email exchange with Gus Kallergis regarding hearing tomorrow |
| MAC | 03/17/2025 | 1.50 | 945.00 | Final hearing preparation |
| AS | 03/17/2025 | 3.60 | 1278.00 | Appear for hearing on sale motion (morning) |
| AS | 03/17/2025 | 2.30 | 816.50 | Appear for hearing on sale motion (afternoon) |
| MAC | 03/17/2025 | 3.00 | 1890.00 | Court appearance regarding sale motion; put on two witnesses and admit eight exhibits |
| MAC | 03/17/2025 | 0.00 | 0.00 | Meet with client, David Payne and others for lunch and case discussion (NO CHARGE) |
| MAC | 03/17/2025 | 2.30 | 1449.00 | Continued hearing; meet with parties after hearing, then return to office |
| MAC | 03/17/2025 | 0.30 | 189.00 | Telephone call with attorney for FRG regarding discuss the hearing today |
| AS | 03/18/2025 | 0.70 | 248.50 | Appear for telephonic hearing on admissibility of Elwood's exhibit |
| MAC | 03/18/2025 | 0.70 | 441.00 | Telephonic court appearance regarding Ellwood's one witness on ability to close; discussion with court on further proceedings |
| MAC | 03/19/2025 | 0.30 | 189.00 | Telephone call with client |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | regarding results of yesterday's hearing |
| AS | 03/19/2025 | 0.20 | 71.00 | Phone conference with Mark A. Craige to discuss drafting memorandum in support of sale motion |
| MAC | 03/19/2025 | 0.10 | 63.00 | Court order setting hearing and time for filing memo |
| MAC | 03/19/2025 | 0.50 | 315.00 | Telephone call with attorneys for FRG regarding filing legal memo and hearing next week |
| MAC | 03/19/2025 | 0.20 | 126.00 | Meeting with Alex Sokolosky regarding discuss legal memo for next week and agree on division of work |
| MAC | 03/19/2025 | 0.10 | 63.00 | Email exchange with Mike Shiner regarding copy of transcripts |
| MAC | 03/20/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner regarding status |
| MAC | 03/21/2025 | 0.50 | 315.00 | Revise and finalize for filing: motion and order to extend time to assume or reject unexpired leases |
| AS | 03/21/2025 | 1.30 | 461.50 | Draft and revise motion to extend time to assume or rejects unexpired leases |
| AS | 03/21/2025 | 0.20 | 71.00 | Draft certificate of service regarding motion to extend time to assume or rejects unexpired leases |
| MAC | 03/24/2025 | 0.50 | 315.00 | Transcripts for hearings on auction and last hearing before Judge Thomas |
| MAC | 03/24/2025 | 0.20 | 126.00 | Telephone call with Marc |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Swanson, attorney for FRG regarding case law he found and transcript |
| AS | 03/24/2025 | 1.20 | 426.00 | Research business judgment standard in the context of asset sales and determining the "best" bid even if not the highest bid |
| AS | 03/24/2025 | 2.30 | 816.50 | Draft memorandum in support of sale motion |
| AS | 03/24/2025 | 0.80 | 284.00 | Revise and edit memorandum in support of sale motion |
| MAC | 03/25/2025 | 0.10 | 63.00 | Email exchange with Gus Kellergis regarding results of review of transcripts |
| MAC | 03/25/2025 | 0.50 | 315.00 | Review and revise draft memo in support of sale |
| MAC | 03/25/2025 | 0.80 | 504.00 | Final edits to memorandum in support of sale; send to Alex Sokolosky for one more pass |
| AS | 03/25/2025 | 0.60 | 213.00 | Revise and edit memorandum in support of sale motion |
| MAC | 03/26/2025 | 0.30 | 189.00 | Email exchange with counsel for FRG and client regarding remittance advices and related |
| MAC | 03/26/2025 | 0.20 | 126.00 | Email exchange with Jim Connor regarding confirming hearing time and date for Thursday continued sale hearing |
| AS | 03/26/2025 | 0.50 | 177.50 | Review and consider Elwood's trial brief |
| AS | 03/26/2025 | 0.40 | 142.00 | Review and consider Elwood's motion for administrative expense claim |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 03/26/2025 | 0.50 | 315.00 | Review brief regarding sale filed by Ellwood |
| MAC | 03/26/2025 | 0.40 | 252.00 | Review brief regarding sale motion filed by FRG |
| MAC | 03/26/2025 | 0.50 | 315.00 | Review motion for allowance of administrative claim for substantial contribution filed by Ellwood |
| AS | 03/27/2025 | 0.40 | 142.00 | Review and consider Store's trial brief |
| AS | 03/27/2025 | 0.40 | 142.00 | Review and consider FRG's trial brief |
| AS | 03/27/2025 | 1.10 | 390.50 | Research whether a judge's statement made in court can be considered an enforceable order; draft email to Mark A. Craige regarding same |
| MAC | 03/27/2025 | 0.30 | 189.00 | Telephone call with FRG Counsel regarding hearing today |
| MAC | 03/27/2025 | 1.50 | 945.00 | Continued hearing on sale motion |
| MAC | 03/27/2025 | 1.00 | 630.00 | Telephonic court appearance regarding continue hearing on sale motion; motion denied |
| MAC | 03/27/2025 | 0.40 | 252.00 | Telephone call with FRG counsel after hearing to discuss options |
| MAC | 03/27/2025 | 0.30 | 189.00 | Telephone call with Ellwood counsel after hearing to discuss options |
| MAC | 03/27/2025 | 0.30 | 189.00 | Telephone call with Store Capital counsel after hearing to discuss options |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 03/28/2025 | 0.50 | 315.00 | Telephone call with attorneys for Store Capital regarding status and how to move forward in the case. |
| MAC | 04/01/2025 | 0.40 | 252.00 | Telephone call with council for FRG to discuss seal bidding process and stipulations |
| MAC | 04/01/2025 | 0.40 | 252.00 | Review bidding procedures approved of the court then draft detailed email to both potential buyers outlining sealed bidding process and criteria for selection of best bid |
| MAC | 04/01/2025 | 0.30 | 189.00 | Telephone call council for store capital to discuss seal billing process and request for them to live administrative claims |
| MAC | 04/02/2025 | 0.30 | 189.00 | Telephone call with Marc Swanson to discuss questions he has about seal beating process |
| MAC | 04/02/2025 | 0.40 | 252.00 | Telephone call with Brad Jones council for Path to discuss case status and plans for removing forward for sale |
| MAC | 04/04/2025 | 0.20 | 126.00 | Read email from Tom Coughlin then prepared detailed response |
| MAC | 04/04/2025 | 0.70 | 441.00 | New Competing bids from TSK & FRG, then email to client with my comments. |
| AS | 04/07/2025 | 0.30 | 106.50 | Review and consider Store's objection to motion to extend time to assume or reject leases |
| AS | 04/07/2025 | 0.30 | 106.50 | Phone conference with and email to creditor requesting |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | proof of filing |
| MAC | 04/07/2025 | 1.00 | 630.00 | Teams call with David Payne and debtor management team to discuss the new bids from FRGNTSK after due deliberation consideration the decision was made to go with FRG |
| MAC | 04/07/2025 | 0.40 | 252.00 | Telephone call with attorneys for FRG to advise the debtor has selected their client is the winning bitter discuss and agree upon procedural and logistics issues to get the sale approved |
| MAC | 04/07/2025 | 0.30 | 189.00 | Read email from Tom Coughlin, attorney for Loeb, then prepare and send detailed response |
| MAC | 04/07/2025 | 0.30 | 189.00 | Telephone call with Alex Sokolosky to assign drafting task regarding motion for neutral on sale motion |
| AS | 04/07/2025 | 0.10 | 35.50 | Phone conference with Mark A. Craige regarding motion for new trial |
| AS | 04/07/2025 | 1.40 | 497.00 | Research standard of review and procedure for motion for new trial and consider whether a second sale motion would be a better approach |
| AS | 04/07/2025 | 0.20 | 71.00 | Email exchange with Mark A. Craige regarding motion for new trial |
| AS | 04/08/2025 | 1.10 | 390.50 | Research procedure and standard for motion for new |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | trial in bankruptcy proceeding |
| AS | 04/08/2025 | 0.90 | 319.50 | Draft motion for new trial (procedural history and legal standard) |
| AS | 04/08/2025 | 2.40 | 852.00 | Draft motion for new trial (argument and authorities) |
| AS | 04/08/2025 | 0.80 | 284.00 | Research case law regarding business judgment rule in context of sale motion and new trial |
| AS | 04/08/2025 | 0.70 | 248.50 | Continue drafting motion for new trial |
| AS | 04/08/2025 | 1.00 | 355.00 | Revise and edit motion for new trial |
| MAC | 04/09/2025 | 1.00 | 630.00 | Motion for new trial on sale motion |
| MAC | 04/09/2025 | 0.30 | 189.00 | Email exchange with FRG regarding motion for new trial, sale order and revised APA |
| MAC | 04/09/2025 | 0.30 | 189.00 | Telephone call with Gus Kallerigis atty for Committee regarding selection of winning bidder after reopened auction |
| MAC | 04/09/2025 | 1.00 | 630.00 | Legal issues related to Ellwood motion for administrative claim |
| MAC | 04/09/2025 | 1.00 | 630.00 | Objection to Ellwood's motion for administrative claim |
| MAC | 04/09/2025 | 0.40 | 252.00 | Telephone call with attorneys for Store regarding discuss the status hearing set for tomorrow on the motion to extend time to assume or reject their lease; request for them to drop their administrative claim and discussion about motion for |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | new trial |
| AS | 04/10/2025 | 0.40 | 142.00 | Office conference with Mark A. Craige to discuss motion for new trial |
| MAC | 04/10/2025 | 0.20 | 126.00 | Email exchange with client team regarding status hearing today and sale update |
| AS | 04/10/2025 | 0.70 | 248.50 | Appear for telephonic status conference on sale motion |
| AS | 04/10/2025 | 0.30 | 106.50 | Office conference with Mark A. Craige to sale motion and application to shorten notice |
| MAC | 04/10/2025 | 0.30 | 189.00 | Telephone call with attorneys for Store regarding hearing today on the motion to extend time to assume/reject the Store Lease; agreed to hear on same date as sale motion |
| MAC | 04/10/2025 | 0.50 | 315.00 | Telephonic court appearance regarding status on motion to extend time to assume/reject Store lease and status of sale |
| MAC | 04/10/2025 | 3.00 | 1890.00 | New sale motion regarding private sale to FRG |
| MAC | 04/11/2025 | 0.50 | 315.00 | Additional drafting on second notice of successful bids |
| MAC | 04/11/2025 | 0.30 | 189.00 | Documents to identify exhibits to the second notice of successful bids |
| MAC | 04/11/2025 | 0.20 | 126.00 | Finalize second notice of successful bids, then file with the court |
| GRB | 04/11/2025 | 0.20 | 59.00 | Confer with Mark A. Craige regarding the drafting of an application to set a hearing |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| GRB | 04/11/2025 | 0.50 | 147.50 | Draft application to set a hearing |
| AS | 04/11/2025 | 2.50 | 887.50 | Draft and revise sale motion; compile exhibits to same |
| AS | 04/11/2025 | 1.60 | 568.00 | Draft and revise objection to Elwood's motion for administrative expense claim |
| AS | 04/11/2025 | 0.20 | 71.00 | Office conference with Gavin Boone to discuss application to set expedited hearing and limit notice |
| GRB | 04/13/2025 | 0.50 | 147.50 | Review and revise Debtor's application to set an expedited hearing and shorten the time for responses |
| MAC | 04/14/2025 | 1.00 | 630.00 | Final revisions to sale motion |
| MAC | 04/14/2025 | 0.20 | 126.00 | Revise application and order for expedited hearing |
| MAC | 04/14/2025 | 0.30 | 189.00 | Telephone call with attorneys for FRG regarding details of sale motion and timing for hearing |
| MAC | 04/14/2025 | 0.30 | 189.00 | Review filed sale motion, application for hearing and order setting hearing |
| MAC | 04/14/2025 | 0.30 | 189.00 | Review bankruptcy proof of claim filed by IRS, then send to client team for input |
| GRB | 04/14/2025 | 0.50 | 147.50 | Continue reviewing and revising the application to set a hearing |
| GRB | 04/14/2025 | 0.50 | 147.50 | Draft hearing order |
| GRB | 04/14/2025 | 0.50 | 147.50 | Review and revise order |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| AS | 04/14/2025 | 0.40 | 142.00 | Revise and edit application to set expedited hearing and limit notice; revise and edit order granting same |
| AS | 04/14/2025 | 0.90 | 319.50 | Revise and edit sale motion; compile exhibits to same |
| AS | 04/14/2025 | 0.70 | 248.50 | Revise and edit order granting sale motion |
| AS | 04/14/2025 | 0.50 | 177.50 | Review and consider revised asset purchase agreement with FRG |
| MAC | 04/15/2025 | 0.20 | 126.00 | Telephone call with Gus K. (attorney for Committee) regarding discuss his idea for a global resolution |
| MAC | 04/15/2025 | 0.20 | 126.00 | Telephone call with Keith Aurzada, attorney for Store regarding discuss possible global resolution |
| AS | 04/16/2025 | 0.40 | 142.00 | Review and consider Elwood's discovery requests and subpoenas to Store and FRG |
| AS | 04/16/2025 | 0.30 | 106.50 | Review statutes and rules governing discovery in bankruptcy proceeding; draft email to Mark A. Craige regarding same |
| CGB | 04/16/2025 | 0.40 | 98.00 | Review Ellwood discovery request to Oklahoma Forge, identify records responsive to store sales, FRG sales and Notices regarding successful bidders |
| CGB | 04/16/2025 | 0.60 | 147.00 | Search and identify email records for production in response to Ellwood discovery |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders |
| AS | 04/16/2025 | 0.20 | 71.00 | Office conference with Mark A. Craige regarding responses to discovery requests |
| MAC | 04/16/2025 | 0.50 | 315.00 | Discovery requests from Ellwood |
| MAC | 04/16/2025 | 0.30 | 189.00 | Email exchange with Charlotte Blacklee, E-discovery paralegal, regarding discovery requests from Ellwood and procedures to comply with same; she will search our Outlook system, download and move emails into Everlaw for review and management for production |
| MAC | 04/16/2025 | 0.20 | 126.00 | Review subpoenas issued by Ellwood to FRG and Store |
| MAC | 04/16/2025 | 0.30 | 189.00 | Telephone call with FRG counsel regarding discovery and how best to respond |
| MAC | 04/16/2025 | 0.20 | 126.00 | Email exchange with Jim Connor regarding hearing on the motion to sell |
| CGB | 04/17/2025 | 0.80 | 196.00 | Review email records for production in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders, email Mark Craige regarding same |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 04/17/2025 | 0.50 | 315.00 | Email exchange with Charlotte Blacklee, E-discovery Team Leader, regarding discovery requests from Ellwood and additional searches to run to locate documents responsive to the requests. |
| CGB | 04/17/2025 | 0.80 | 196.00 | Prepare additional searches of email accounts for email records for production in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders |
| MAC | 04/17/2025 | 0.30 | 189.00 | Meet with Gavin Boone, 1st year associate, regarding assign task of reviewing emails for Ellwood discovery and supervise same |
| MAC | 04/17/2025 | 0.40 | 252.00 | Telephone call with Marc Swanson regarding responses to Ellwood discovery |
| CGB | 04/17/2025 | 0.70 | 171.50 | Searches and review additional email records for production in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders |
| MAC | 04/17/2025 | 0.40 | 252.00 | Meet with Gavin Boone and Jacy Holbrook (1st year associates) regarding progress on document review and addition of 300 more emails to be reviewed |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| GRB | 04/17/2025 | 1.10 | 324.50 | Review and analyze emails for document review |
| GRB | 04/17/2025 | 0.90 | 265.50 | Continue reviewing and analyzing emails for document review |
| GRB | 04/17/2025 | 0.80 | 236.00 | Continue reviewing and analyzing emails for document review |
| GRB | 04/17/2025 | 1.20 | 354.00 | Continue reviewing and analyzing emails for document review |
| JCH | 04/17/2025 | 1.70 | 501.50 | Review documents for relevancy in anticipation of responding to discovery requests |
| JCH | 04/17/2025 | 0.30 | 88.50 | Correspond with Mark A. Craige and Gavin R. Boone regarding reviewing documents in anticipation of responding to discovery requests |
| MAC | 04/18/2025 | 0.30 | 189.00 | Email exchange with Jacy Holbrook regarding review of emails; first pass done; need for me to review some that were questionable; agreed to meet on Monday to review |
| JCH | 04/18/2025 | 4.50 | 1327.50 | Review documents for production |
| CGB | 04/18/2025 | 1.40 | 343.00 | Review additional email records for production in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Notices regarding successful bidders |
| GRB | 04/18/2025 | 0.80 | 236.00 | Continue document review of emails for the request for production |
| GRB | 04/18/2025 | 1.00 | 295.00 | Continue conducting document review of emails |
| GRB | 04/18/2025 | 1.20 | 354.00 | Continue conducting document review of emails |
| GRB | 04/18/2025 | 1.10 | 324.50 | Continue reviewing and analyzing emails for document review |
| GRB | 04/18/2025 | 0.90 | 265.50 | Continue conducting document review of emails |
| CGB | 04/18/2025 | 1.80 | 441.00 | Review additional search term in response to production in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders |
| AS | 04/21/2025 | 0.30 | 106.50 | Review and consider Elwood's reply to Store's objection to motion to extend time |
| AS | 04/21/2025 | 0.10 | 35.50 | Phone conference with Mark A. Craige to discuss response to Elwood's discovery requests |
| MAC | 04/21/2025 | 0.40 | 252.00 | Review email from Mike Shiner, attorney for TSK/Ellwood, regarding additional discovery requests that he demands we answer by noon on Wednesday (2.5 days); prepare and send initial response |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 04/21/2025 | 0.40 | 252.00 | Email Mike Shiner's email with additional discovery requests to Charlotte Blacklee (e-discovery team leader) with instructions for searches; follow up emails and telephone call with Ms. Blacklee regarding search terms, timing and related issues for compliance with additional discovery requests |
| MAC | 04/21/2025 | 0.50 | 315.00 | Review 35 emails and documents identified by Jacy Holbrook and Gavin Boone for my review; approve all for production |
| MAC | 04/21/2025 | 0.50 | 315.00 | Meet with Jon Cartledge (a member of C&D who is our resident discovery expert) to discuss the discovery requests, timing, searches and production. He will supervise the review of the second set of discovery. |
| MAC | 04/21/2025 | 0.60 | 378.00 | Telephone call with Jim Connor and Jim Mies regarding discovery, searches and production |
| MAC | 04/21/2025 | 0.50 | 315.00 | Telephone call with Marc Swanson regarding responses to discovery requests from Ellwood |
| MAC | 04/21/2025 | 0.30 | 189.00 | Second call with Jim Connor regarding additional search parameters to locate documents responsive to Ellwood discovery |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 04/21/2025 | 0.50 | 315.00 | Review and finalize draft March 2025 MOR; file with the court |
| CGB | 04/21/2025 | 0.60 | 147.00 | Review OKF Supplemental document request, identify search term parameters |
| CGB | 04/21/2025 | 0.80 | 196.00 | Review Crowe emails and draft search term queries in response to OKF Supplemental document request |
| CGB | 04/21/2025 | 2.30 | 563.50 | Review email records and prepare production of 421 records in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders, email Mark Craige regarding same |
| GRB | 04/21/2025 | 1.20 | 354.00 | Continue conducting document review |
| GRB | 04/21/2025 | 0.80 | 236.00 | Continue conducting document review of emails |
| JCH | 04/21/2025 | 0.90 | 265.50 | Code documents marked for further review according to Mark A. Craige's instructions |
| JCH | 04/21/2025 | 0.20 | 59.00 | Email Mark A. Craige and Gavin R. Boone regarding documents marked for further review |
| JCH | 04/21/2025 | 1.20 | 354.00 | Review documents marked for further review |
| MAC | 04/22/2025 | 0.50 | 315.00 | Email exchange with Charlotte Blacklee (e-discovery paralegal) regarding initial search results to second round |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | of discovery from Ellwood generated over 4K hits; review result list and eliminate those which are clearly no appropriate; return list to Ms. Blacklee for additional searches |
| CGB | 04/22/2025 | 3.80 | 931.00 | Review Crowe emails identify non-responsive records in response to FRG's Supplemental document request, email to Mark Craige regarding same |
| CGB | 04/22/2025 | 0.40 | 98.00 | Review Crowe emails verify date range within requested discovery, email to Mark Craige regarding same |
| MAC | 04/22/2025 | 0.60 | 378.00 | Meet with Jon Cartledge to go over the discovery requests and agree on strategy for responses |
| MAC | 04/22/2025 | 0.20 | 126.00 | Brief meeting with Jacy Holbrook regarding enlisting her to assist with the document review |
| MAC | 04/22/2025 | 1.00 | 630.00 | Draft response to Ellwood discovery responses |
| MAC | 04/22/2025 | 0.50 | 315.00 | Telephone call with Jim Connor regarding searches for documents on his email system; discuss need to search employee emails and how to best get this done |
| MAC | 04/22/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner regarding discovery status and settlement discussion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| JDC | 04/22/2025 | 1.30 | 611.00 | After conference and communications regarding vast number of documents to be reviewed in the next few days in order to attempt to comply with the unilaterally-imposed timeframe from opposing counsel, begin overview and evaluation of emails and documents in order to "run point" on review of thousands of documents (and tens of thousands of pages) for relevance and privilege. |
| JDC | 04/22/2025 | 0.50 | 235.00 | Conference and communications regarding vast number of documents to be reviewed in the next few days, to put together team to review documents, largely thousands of emails and attachments, in order to attempt to comply with the unilaterally-imposed timeframe from opposing counsel. |
| JDC | 04/22/2025 | 4.90 | 2303.00 | Begin review of thousands of pages of emails and document attachments to be reviewed to comply with discovery requests - approximately 350+ items, including a couple thousand pages. |
| JDC | 04/22/2025 | 0.60 | 282.00 | Conference and communications regarding vast number of documents to be reviewed in the next few days, to put together team to review documents, largely thousands of emails and attachments, in |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | order to attempt to comply with the unilaterally-imposed timeframe from opposing counsel. |
| MAC | 04/23/2025 | 0.70 | 441.00 | Revise and finalize response to Ellwood's discovery requests; send to Mike Shiner |
| MAC | 04/23/2025 | 0.20 | 126.00 | Email exchange with Charlotte Blacklee (e-discovery paralegal) regarding production of documents today |
| MAC | 04/23/2025 | 0.10 | 63.00 | Email exchange with Charlotte Blacklee (e-discovery paralegal) regarding facilitation of review of additional 2600 documents |
| MAC | 04/23/2025 | 0.10 | 63.00 | Email exchange with Charlotte Blacklee (e-discovery paralegal) regarding additional search requests by Mike Shiner |
| MAC | 04/23/2025 | 0.10 | 63.00 | Email exchange with Charlotte Blacklee (e-discovery paralegal) regarding additional email search for any email of any kind from Trustee Mark L. Smith |
| MAC | 04/23/2025 | 0.40 | 252.00 | Telephone call with Marc Swanson regarding document production, exhibits for hearing next week and his medical tomorrow |
| CGB | 04/23/2025 | 0.70 | 171.50 | Review and prepare additional Crowe emails for responses to discovery |
| CGB | 04/23/2025 | 0.40 | 98.00 | Review additional discovery requests from Mr. Shiner |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| CGB | 04/23/2025 | 0.70 | 171.50 | Prepare additional search term queries for Crowe emails in response to additional discovery requests |
| CGB | 04/23/2025 | 0.80 | 196.00 | Prepare and produce of 421 records in response to Ellwood discovery request to Oklahoma Forge, regarding records responsive to store sales, FRG sales, and Notices regarding successful bidders, email attorneys of record regarding same |
| MAC | 04/23/2025 | 1.00 | 630.00 | Review selected documents in Everlaw for production in response to Ellwood's discovery |
| MAC | 04/23/2025 | 0.20 | 126.00 | Email exchange with Mike Shiner regarding follow up discovery items; prepare and send detailed response |
| MAC | 04/23/2025 | 0.20 | 126.00 | Read email from Marc Swanson regarding FRG's response to Ellwood's subpoena |
| JLJ | 04/23/2025 | 3.80 | 1121.00 | Review documents for production in Everlaw Mark A. Craige |
| JCH | 04/23/2025 | 1.30 | 383.50 | Email Jon D. Cartledge regarding reviewing documents for production; review emails regarding same |
| JDC | 04/23/2025 | 6.90 | 3243.00 | Review of portion of thousands of pages of emails and document attachments to be reviewed to comply with discovery requests - |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | approximately 530+ items, including thousands of pages. |
| JDC | 04/23/2025 | 0.30 | 141.00 | Examine draft discovery responses prepared by Mark C. and prepare certain edits to the same. |
| CGB | 04/24/2025 | 2.60 | 637.00 | Prepare additional emails for review in response to additional discovery requests |
| MAC | 04/24/2025 | 1.00 | 630.00 | Review documents produced by FRG |
| MAC | 04/24/2025 | 0.50 | 315.00 | Meet with Jon Cartledge regarding progress on reviewing 6000 documents produced by the searches Ellwood requested; discuss details, timing and results |
| MAC | 04/24/2025 | 0.50 | 315.00 | Reveiw documents to identify exhibits for sale hearing |
| MAC | 04/24/2025 | 1.00 | 630.00 | Draft Jim Connor Declaration in support of sale motion. |
| MAC | 04/24/2025 | 0.80 | 504.00 | Revise sale order |
| JCH | 04/24/2025 | 2.80 | 826.00 | Review documents for production |
| JDC | 04/24/2025 | 6.40 | 3008.00 | Review of portion of thousands of pages of emails and document attachments to be reviewed to comply with discovery requests - approximately 490+ items, including thousands of pages. |
| AS | 04/25/2025 | 1.20 | 426.00 | Review and consider Elwood's objection to sale motion |
| CGB | 04/25/2025 | 3.80 | 931.00 | Review and prepare email records in response to |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | supplemental records requests |
| MAC | 04/25/2025 | 2.00 | 1260.00 | Review documents from searches to prepare for production |
| MAC | 04/25/2025 | 1.00 | 630.00 | Review objection to sale filed by Ellsworth and review of caselaw side of their in prepare outline for response |
| MAC | 04/25/2025 | 0.70 | 441.00 | Prepare witness and exhibit list; file with court |
| MAC | 04/25/2025 | 0.50 | 315.00 | Telephone call with Marc Swanson regarding Ellsworth objection, exhibits for hearing, witnesses, and related |
| MAC | 04/25/2025 | 0.60 | 378.00 | Review exhibits from FRG, Elwood and Store |
| MAC | 04/25/2025 | 1.20 | 756.00 | Revise Jim Connor deposition |
| CGB | 04/25/2025 | 1.80 | 441.00 | Review and prepare email records for production, provide 1480 records of production to counsel |
| JDC | 04/25/2025 | 3.50 | 1645.00 | Review of portion of thousands of pages of emails and document attachments to be reviewed to comply with discovery requests - approximately 280+ items, including over a thousand pages. |
| JDC | 04/25/2025 | 1.00 | 470.00 | Review of certain documents and questions from associates working on document review project, as the attorney "running point" on the discovery review, and prepare analysis and answers. |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| JCH | 04/25/2025 | 0.10 | 29.50 | Email Charlotte Blacklee regarding progress updates |
| JCH | 04/25/2025 | 1.50 | 442.50 | Code documents marked for further review according to Jon D. Cartledge's instructions |
| JCH | 04/25/2025 | 0.20 | 59.00 | Email Jon D. Cartledge regarding documents marked for further review |
| JCH | 04/25/2025 | 2.20 | 649.00 | Review documents for production |
| GRB | 04/27/2025 | 0.60 | 177.00 | Continue conducting document review |
| AS | 04/28/2025 | 0.40 | 142.00 | Office conference with Mark A. Craige to discuss objection to sale motion |
| CGB | 04/28/2025 | 1.70 | 416.50 | Review and prepare email records for production, provide 1273 records of production to counsel |
| MAC | 04/28/2025 | 1.00 | 630.00 | Detailed review of Ellwood objection to sale |
| MAC | 04/28/2025 | 2.30 | 1449.00 | Draft Declaration for Jim Connor in support of sale motion |
| MAC | 04/28/2025 | 1.70 | 1071.00 | Draft declaration for David Payne in support of sale motion |
| MAC | 04/28/2025 | 1.80 | 1134.00 | Finish review of documents from searches of firm Outlook |
| MAC | 04/28/2025 | 0.30 | 189.00 | Telephone call with Jim Connor regarding details for his declaration |
| MAC | 04/28/2025 | 0.10 | 63.00 | Second telephone call with Jim Connor regarding clarification of facts for declaration |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 04/28/2025 | 0.30 | 189.00 | Multiple emails with e-discovery team to finalize review of documents responsive to the Ellwood discovery requests |
| MAC | 04/28/2025 | 0.20 | 126.00 | Telephone call with Gus Kellergis, attorney for Committee regarding another idea for trying to get Store to drop its claims |
| MAC | 04/28/2025 | 0.10 | 63.00 | Telephone call with Keith Aurzada, attorney for Store regaring pitch the Committee's request for Store to drop its claims |
| JLJ | 04/28/2025 | 2.20 | 649.00 | Review documents for production in Everlaw Mark A. Craige |
| JLJ | 04/28/2025 | 1.80 | 531.00 | Review documents for production in Everlaw Mark A. Craige |
| JLJ | 04/28/2025 | 2.50 | 737.50 | Review documents for production in Everlaw Mark A. Craige |
| JLJ | 04/28/2025 | 1.90 | 560.50 | Review documents for production in Everlaw Mark A. Craige |
| JCH | 04/28/2025 | 1.70 | 501.50 | Review documents for production; email Jon D. Cartledge and Jayci L. Jones regarding same |
| JDC | 04/28/2025 | 5.60 | 2632.00 | Review of final portion of thousands of pages of emails and document attachments to be reviewed to comply with discovery requests - approximately 450+ items, |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | including thousands of pages. |
| JDC | 04/28/2025 | 0.80 | 376.00 | Examine finalized documents reviewed by associates Jacy H., Jayci J., along with me that will go out today. |
| MAC | 04/29/2025 | 0.40 | 252.00 | Telephone call with David Payne regarding his testimony for the hearing tomorrow and revisions to his declaration |
| MAC | 04/29/2025 | 0.30 | 189.00 | Review supplemental exhibit list filed by Ellwood |
| MAC | 04/29/2025 | 0.20 | 126.00 | Meet with Jon Cartledge regarding supplement exhibit list and review of a few of the emails for privilege |
| AS | 04/29/2025 | 1.50 | 532.50 | Review and consider Elwood's objection to sale motion and cases cited therein; draft email memorandum to Mark A. Craige regarding business judgment test and insider status |
| MAC | 04/29/2025 | 0.50 | 315.00 | Telephone call with Jim Connor to go over his declaration in detail and edit |
| MAC | 04/29/2025 | 0.70 | 441.00 | Revise and finalize Jim Connor Declaration in support of sale motion, then file with the court |
| MAC | 04/29/2025 | 1.10 | 693.00 | Draft declaration for David Payne |
| MAC | 04/29/2025 | 0.70 | 441.00 | Telephone call with David Payne to go over his declaration in detail and edit |
| MAC | 04/29/2025 | 0.40 | 252.00 | Revise and finalize David Payne Declaration, then file with the Court |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| MAC | 04/29/2025 | 1.00 | 630.00 | Review 48 emails marked as exhibits by Ellwood; identify some that are privileged |
| MAC | 04/29/2025 | 0.20 | 126.00 | Prepare and send detailed email to counsel for Ellwood regarding emails subject to privilege objection |
| MAC | 04/29/2025 | 0.20 | 126.00 | Telephone call with Mike Shiner regarding discuss privilege objections to emails marked as exhibits |
| MAC | 04/29/2025 | 0.20 | 126.00 | Telephone call with Mark Swanson regarding tomorrow's hearing |
| MAC | 04/29/2025 | 0.20 | 126.00 | Telephone call with Gus Kelergis, attorney for Committee regarding offer to Store for waiver of its claims |
| MAC | 04/29/2025 | 0.20 | 126.00 | Telephone call with Keith Aurzada, attorney for Store, regarding offer from Committee |
| MAC | 04/29/2025 | 0.10 | 63.00 | Second telephone call with Keith Aurzada regarding Store response to Committee offer |
| MAC | 04/29/2025 | 1.60 | 1008.00 | Review pleadings and exhibits, then prepare hearing outline |
| CGB | 04/29/2025 | 0.90 | 220.50 | Review email records for missing attachments to be production |
| CGB | 04/29/2025 | 0.80 | 196.00 | Review supplemental exhibit list by Ellwod companies, identify and prepare exhibits to be used at the Hearing |
| CGB | 04/29/2025 | 0.20 | 49.00 | Email to Ellwood's counsel |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | requesting clarification on supplemental exhibit list |
| JDC | 04/29/2025 | 0.90 | 423.00 | Examine approximately 75 documents potentially mis-coded in production review, as identified by paralegal Charlotte B., and determine proper identification of documents either as relevant/responsive or not relevant/non-responsive. |
| MAC | 04/30/2025 | 1.50 | 945.00 | Finishing preparation for hearing today |
| AS | 04/30/2025 | 0.20 | 71.00 | Email exchange with counsel for Forge regarding sale order |
| AS | 04/30/2025 | 1.40 | 497.00 | Prepare for hearing on sale motion by reviewing all recent filings, declarations, and Store's reply |
| MAC | 04/30/2025 | 0.30 | 189.00 | Review Store's reply to Ellwood's objection to the sale motion |
| MAC | 04/30/2025 | 2.00 | 1260.00 | Court appearance regarding motion to extend time to assume or reject lease; motion denied |
| MAC | 04/30/2025 | 1.00 | 630.00 | Meet with client and David Payne regarding additional prep for sale hearing |
| MAC | 04/30/2025 | 2.50 | 1575.00 | Court appearance regarding sale motion; present witnesses and evidence on motion, then make closing argument |
| MAC | 04/30/2025 | 0.50 | 315.00 | Meet with client and David Payne after the hearing |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| MAC | 04/30/2025 | 0.30 | 189.00 | Telephone call with FRG counsel regarding sale hearing |
| AS | 04/30/2025 | 5.70 | 2023.50 | Appear for hearing on sale motion (NO CHARGE for .7 for recess / lunch break) |
| MAC | 05/02/2025 | 0.20 | 126.00 | Telephone call with Marc Swanson regarding edits to sale order |
| MAC | 05/02/2025 | 0.50 | 315.00 | Telephone call with Jim Connor regarding discuss next steps in case, appeal of sale order, cash management for ops until closing and how to windup the case |
| MAC | 05/07/2025 | 0.20 | 126.00 | Review Transcript of 4/30 hearing |
| MAC | 05/08/2025 | 0.20 | 126.00 | Telephone call with and email with client regarding cash requirements |
| MAC | 05/09/2025 | 0.30 | 189.00 | Telephone call with Brad Jones, atty for Pathward regarding Bankruptcy Proof of Claim for his client and potential amendment and agreed not to amend Bankruptcy Proof of Claim until we find out if the sale is approved and get it closed |
| MAC | 05/09/2025 | 0.20 | 126.00 | Telephone call with Jim Connor regarding Pathward Bankruptcy Proof of Claim |
| AS | 05/13/2025 | 0.80 | 284.00 | Review and consider court's memorandum opinion on sale motion |
| MAC | 05/13/2025 | 0.50 | 315.00 | Court's order granting sale motion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| AS | 05/13/2025 | 0.40 | 142.00 | Office conference and phone conferences with Mark A. Craige to discuss order granting sale motion and revised asset purchase agreement |
| MAC | 05/13/2025 | 0.30 | 189.00 | Telephone call with Marc Swanson regarding Mechanics for submission of sale order |
| MAC | 05/13/2025 | 0.30 | 189.00 | Meet with Alex to delegate management and submission of sale order while I'm out of the office |
| MAC | 05/13/2025 | 0.40 | 252.00 | Multilple Email exchange with counsel for Committee, FRG and STORE regarding form of sale order |
| AS | 05/13/2025 | 0.10 | 35.50 | Draft email to US Trustee's office regrading order on sale motion |
| AS | 05/13/2025 | 0.30 | 106.50 | Review and consider emails between Store and unsecured creditor's committee regarding Store's waiver of claims |
| AS | 05/14/2025 | 0.20 | 71.00 | Review and consider revised sale order |
| AS | 05/14/2025 | 0.20 | 71.00 | Draft email to counsel for FRG regarding revised sale order |
| AS | 05/14/2025 | 0.10 | 35.50 | Phone conference with counsel for unsecured creditor's committee regarding revisions to order |
| AS | 05/14/2025 | 0.60 | 213.00 | Multiple phone conferences with client regarding revisions to order |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| AS | 05/14/2025 | 0.40 | 142.00 | Multiple emails with counsel for unsecured creditor's committee, Store, and FRG regarding revisions to order |
| AS | 05/14/2025 | 1.10 | 390.50 | Revise and edit sale order |
| AS | 05/14/2025 | 0.30 | 106.50 | Draft notice of revised sale order |
| AS | 05/15/2025 | 0.40 | 142.00 | Email exchanges and phone conference with client regarding sale order |
| AS | 05/15/2025 | 0.20 | 71.00 | Revise notice of revised sale order |
| AS | 05/15/2025 | 1.30 | 461.50 | Review and edit additional revisions to sale order |
| AS | 05/15/2025 | 0.30 | 106.50 | Review and edit Duenner Supply promissory note to Store |
| AS | 05/16/2025 | 0.40 | 142.00 | Review and edit additional revisions to notice |
| AS | 05/16/2025 | 0.60 | 213.00 | Email exchanges with counsel for Store, FRG, and UCC regarding final sale order and notice |
| AS | 05/16/2025 | 2.10 | 745.50 | Finalize and file notice and sale order |
| AS | 05/16/2025 | 0.20 | 71.00 | Draft email to client regarding final sale order and notice |
| AS | 05/16/2025 | 0.30 | 106.50 | Review order granting sale motion; facilitate service of same |
| AS | 05/16/2025 | 0.20 | 71.00 | Draft certificate of mailing regarding order granting sale motion |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| AS | 05/19/2025 | 0.20 | 71.00 | Email exchanges with client and counsel for FRG regarding closing timeline |
| AS | 05/20/2025 | 0.30 | 106.50 | Review and consider state court collection action filed against the debtor |
| MAC | 05/21/2025 | 0.30 | 189.00 | Review of civil filed by train creditor preparing an email to council advising stay violation |
| MAC | 05/21/2025 | 0.50 | 315.00 | Review monthly operating report finalize and file |
| MAC | 05/21/2025 | 0.20 | 126.00 | Review court order setting status Hearing on Elwood motion for administrative claim |
| MAC | 05/21/2025 | 0.20 | 126.00 | Client regarding execution of asset purchase agreement and closing |
| MAC | 05/21/2025 | 0.50 | 315.00 | Email exchange with client regarding logistics for closing |
| MAC | 05/27/2025 | 0.50 | 315.00 | Telephone call with Gus K. atty for Committee regarding closing, Ellwood motion to admin claim and case windup |
| MAC | 05/27/2025 | 0.30 | 189.00 | Telephone call with Mike Shiner regarding discuss and agree upon how to handle the hearing tomorrow on his Motion for substantial contribution |
| MAC | 05/28/2025 | 0.30 | 189.00 | Telephonic Court appearance regarding Status Conference on Ellwood's Motion to Administrative claim based on substantial contribution |
| MAC | 05/28/2025 | 0.40 | 252.00 | Telephone call with Jim |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | Connor regarding closing, insurance checks, and windup issues |
| MAC | 05/28/2025 | 0.20 | 126.00 | Telephone call with Marc Swanson regarding closing details and timing |
| MAC | 05/28/2025 | 0.10 | 63.00 | Second call with Jim Connor regarding closing details |
| MAC | 05/28/2025 | 0.30 | 189.00 | Email exchange with counsel for STORE regarding effective date for termination of their lease. Agreed on 6/3 |
| SAS | 05/30/2025 | 0.20 | 81.00 | Discuss asset sale with Mark A. Craige |
| MAC | 05/30/2025 | 0.60 | 378.00 | Teams call with FRG purchase team and Stacy Schauvliege and me regarding closing checklist and items needed for closing |
| MAC | 05/30/2025 | 0.30 | 189.00 | Telephone call with Jim Connor regarding items needed for closing |
| MAC | 05/30/2025 | 0.40 | 252.00 | Review asset purchase agreement and amended asset purchase agreement then send to client for execution |
| MAC | 05/30/2025 | 0.30 | 189.00 | Telephone call with Melody Suess at Oklahoma Tax Commission regarding tax clearance certificate requested by buyer. Follow up emails |
| MAC | 05/30/2025 | 0.20 | 126.00 | Telephone call with client regarding additional document |
| MAC | 05/30/2025 | 0.40 | 252.00 | Multiple emails with clients and FRG council regarding closing review two documents |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|----------|------|-------|-------------|----------------------------------|
| | | | | approved for execution by client. |
| MAC | 05/30/2025 | 0.30 | 189.00 | Review signed amendment to asset purchase agreement then prepare notice of same for FILING in case |
| MAC | 05/30/2025 | 0.20 | 126.00 | Review email from Loeb regarding their payoff balance same to Gus as council for committee |
| MAC | 05/30/2025 | 0.30 | 189.00 | Telephone call with Gus Klaus regarding Loeb payoff amount and agree on approach. |
| SAS | 05/30/2025 | 0.90 | 364.50 | Review and analyze asset sale closing checklist, asset purchase agreement and form of amendment to asset purchase agreement |
| SAS | 05/30/2025 | 0.40 | 162.00 | Conference call with Mark A. Craige and buyer's counsel to discuss closing and outstanding items to be addressed |
| SAS | 05/30/2025 | 1.00 | 405.00 | Review Oklahoma Tax Commission forms, regulations and procedures relating to tax clearance certificate to be delivered by seller at closing |
| SAS | 05/30/2025 | 0.20 | 81.00 | E-mail correspondence with Jim Connor regarding organizational documents of seller entity needed for closing documents |
| SAS | 06/01/2025 | 0.60 | 243.00 | Review and analyze articles of organization and amended and restated operating agreement for Oklahoma Forge, LLC |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| SAS | 06/01/2025 | 0.10 | 40.50 | E-mail correspondence with Jim Connor regarding additional organizational documents needed for sole member of Oklahoma Forge LLC |
| SAS | 06/01/2025 | 0.50 | 202.50 | Further review and analyze draft asset purchase agreement and finalized form of amendment |
| SAS | 06/01/2025 | 2.10 | 850.50 | Start working on draft of closing certificate and form of consent to action without a meeting for Oklahoma Forge LLC |
| SAS | 06/02/2025 | 0.20 | 81.00 | Call with Roger Stong regarding tax clearance certificate and records with Oklahoma Tax Commission |
| SAS | 06/02/2025 | 1.20 | 486.00 | Review and analyze organizational documents for Fidelis Holdings, as sole member of Oklahoma Forge, and for Integra Irrevocable Trust, as sole member of Fidelis Holdings |
| SAS | 06/02/2025 | 1.40 | 567.00 | Draft consent to action for Fidelis Holdings as part of closing certificate for Oklahoma Forge |
| SAS | 06/02/2025 | 0.80 | 324.00 | E-mail correspondence with counsel for Forge Group OKF regarding draft closing certificate and consents for each of buyer and seller |
| SAS | 06/02/2025 | 1.60 | 648.00 | Review and analyze buyer's draft of buyer's closing |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| | | | | certificates and resolutions and final ancillary closing documents |
| SAS | 06/02/2025 | 0.30 | 121.50 | Revise consent to action for each of Fidelis Holdings and Oklahoma Forge and revise closing certificate, all per buyer's counsel's request |
| SAS | 06/02/2025 | 0.90 | 364.50 | Draft employment termination letters for three current Oklahoma Forge employees |
| SAS | 06/02/2025 | 1.00 | 405.00 | E-mail correspondence with Jim Connor and Tim VanDusen regarding closing documents |
| SAS | 06/02/2025 | 1.00 | 405.00 | Draft and revise funds flow statement for purchase price to incorporate various payoffs for secured creditors |
| SAS | 06/02/2025 | 0.20 | 81.00 | E-mail correspondence client and buyer's counsel regarding funds flow statement and coordination of execution of closing documents |
| SAS | 06/03/2025 | 0.20 | 81.00 | E-mail correspondence with Jim Connor regarding closing documents |
| SAS | 06/03/2025 | 1.10 | 445.50 | Review closing documents provided by buyer's counsel, including final forms of all closing documents and revised funds flow statements |
| SAS | 06/03/2025 | 0.90 | 364.50 | Various e-mail correspondence with buyer's counsel regarding closing documents and edits to funds flow statement |

| Attorney | Date | Hours | Bill Amount | Description of Services Rendered |
|---|---|---|---|---|
| SAS | 06/03/2025 | 0.40 | 162.00 | Revise funds flow statement to incorporate revisions to secured creditor distributions and make other buyer revisions |
| SAS | 06/04/2025 | 0.50 | 202.50 | Calculate and coordinate new closing pay-off amounts with Lisa Baker |
| SAS | 06/04/2025 | 0.80 | 324.00 | Review final distribution and holdback calculations |
| | Fees Total: | 472.40 | $239,916.50 | |

## TIME SUMMARY BY TIMEKEEPER

| Timekeeper | Hours | Rate | Bill Amount |
|---|---|---|---|
| Blacklee, Charlotte G. | 30.50 | 245.00 | 7,472.50 |
| Boone, Gavin R. | 14.30 | 295.00 | 4,218.50 |
| Cartledge, Jon D. | 33.20 | 470.00 | 15,604.00 |
| Craige, Mark A. | 277.50 | 620.05 | 172,063.50 |
| Holbrook, Jacy C. | 18.60 | 295.00 | 5,487.00 |
| Jones, Jayci L. | 12.20 | 295.00 | 3,599.00 |
| McClellan, Deric J. | 0.30 | 360.00 | 108.00 |
| Schauvliege, Stacy A. | 18.50 | 405.00 | 7,492.50 |
| Sokolosky, Alexander | 67.30 | 354.70 | 23,871.50 |
| Total: | 472.40 | | $239,916.50 |

## DESCRIPTION OF DISBURSEMENTS

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|---|---|---|---|
| 12/09/2024 | Professional services | 893.25 | VENDOR: Opveon; INVOICE#: 7776381; DATE: 12/9/2024 - Printing and mailing service copies of Docs. 75 and 79 |
| 12/09/2024 | Professional services | 672.00 | VENDOR: Opveon; INVOICE#: 7776363; DATE: 12/9/2024 - Printing and mailing service copies of Docs. 49 and 72 |
| 12/18/2024 | Professional services | 1,464.05 | Opveon for fees to copy and mail service copies of Order Granting Debtor's Application for (1) Hearing on Motion to Sell ,(II) To Set Time to Respond to Motion to Sell, and (III) Approving Form and Manner of Notice of Motion to Sell (Doc. 96). |
| 12/24/2024 | Filing Fees and Other Court Costs | 922.00 | Oklahoma Northern Bankruptcy Court for Filing Fee 11/21/2024 |
| 12/24/2024 | Filing Fees and Other Court Costs | 34.00 | Oklahoma Northern Bankruptcy Court for Filing Fee 11/21/2024 |
| 01/09/2025 | Express Courier Charges | 72.99 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Attorney General of the US on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 32.49 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to District Director, Internal Revenue Service on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 65.32 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Internal Revenue Service |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|-------------|----------------------------|
| | | | on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 70.91 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Internal Revenue Service on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 72.99 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Tax Division, US Dept of Justice, IRS on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 70.91 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Internal Revenue Service on 1/13/2025 |
| 01/09/2025 | Express Courier Charges | 53.56 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to Industrial Oils Unlimited Inc. on 1/14/2025 |
| 01/14/2025 | Online Research | 1.30 | On Line PACER Searches for the months of 10/1/2024 to 12/31/2024 |
| 01/14/2025 | Online Research | 11.50 | On Line PACER Searches for the months of 10/1/2024 to 12/31/2024 |
| 01/17/2025 | Express Courier Charges | 100.83 | VENDOR: Federal Express Corporation; INVOICE#: 874285300; DATE: 1/22/2025 - Federal Express delivery to IRS, Centralized Insolvency Operations on 1/14/2025 |
| 01/24/2025 | Professional services | 1,247.09 | VENDOR: Opveon; INVOICE#: 7776707; DATE: 1/24/2025 - Service copies of Doc. 157-Corrected Order Granting Motion to Approve Bidding Procedures and FRG Asset Purchase Agreement mailed 1.22.2025 |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|------|-----------|--------------|----------------------------|
| 01/27/2025 | Filing Fees and Other Court Costs | 199.00 | U.S. Bankruptcy Court Northern District of Oklahoma for filing fee 12/13/2024 |
| 01/27/2025 | Filing Fees and Other Court Costs | 199.00 | U.S. Bankruptcy Court Northern District of Oklahoma for Filing Fee 12/30/2024 |
| 01/27/2025 | Professional services | 7,092.48 | VENDOR: Opveon; INVOICE#: 7776597; DATE: 1/27/2025 - Service copies of Docs. 122, 123, 139 and 140 mailed 1.8.2025 |
| 02/21/2025 | Deposition | 829.10 | MAC; reimbursement for Oklahoma Forge deposition transcript |
| 03/05/2025 | eDiscovery Data Hosting and Storage | 12.00 | Everlaw- eDiscovery Data Hosting & Storage for subscription database for the month of February 2025 |
| 03/10/2025 | Professional services | 636.69 | VENDOR: Opveon; INVOICE#: 7776964; DATE: 3/10/2025 - Printing and mailing service copies of the Order Setting Hearing (Doc 254) |
| 04/07/2025 | Professional services | 647.66 | VENDOR: Opveon; INVOICE#: 7777129; DATE: 4/7/2025 - Fees to copy and mail service copies of Motion to Extend Time or Reject (Dkt 286) |
| 04/07/2025 | eDiscovery Data Hosting and Storage | 12.00 | Everlaw- eDiscovery Data Hosting & Storage for subscription database for the month of March 2025 |
| 04/17/2025 | Professional services | 1,233.35 | VENDOR: Opveon; INVOICE#: 7777305; DATE: 4/17/2025 - Printing and mailing service copies of Motion for Order Authorizing Sale (Doc. 317) and Order (Doc. 321) |
| 04/21/2025 | Online Research | 17.80 | |
| 05/06/2025 | eDiscovery Data Hosting and Storage | 96.00 | Everlaw- eDiscovery Data Hosting & Storage for subscription database for |

| Date | Disb. Type | Disb. Amount | Description of Disbursement |
|---|---|---|---|
| | | | the month of April 2025 |
| 05/07/2025 | Trial Transcripts | 170.30 | VENDOR: Janice Russell Transcripts; INVOICE#: 25-112-1; DATE: 5/7/2025  -  Copy of transcript of hearing held 4/30/2025 |
| 05/15/2025 | Filing Fees and Other Court Costs | 199.00 | US Bankruptcy Court Northern District of Oklahoma for Motion  for Order Authorizing Sale 4/14/2025 |
| 05/20/2025 | Professional services | 1,213.15 | VENDOR: Copy-Scan & More, LLC; INVOICE#: 48474; DATE: 5/20/2025  -  Copying and mailing service copies of Order Authorizing Sale, Approving Distribution of Sale Proceeds & Granting Related Relief (Doc. 356) |
| | Disbursement Total: | $18,342.72 | |